# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## OAKLAND DIVISION

In re: EMBARCADERO COVE ENTERPRISES LLC  §  Case No. 18-42821-CN
  §
  §
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Marlene G. Weinstein, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $0.00                              Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$79,503.64          Claims Discharged
                                                    Without Payment: N/A

Total Expenses of Administration:$462,896.01

3) Total gross receipts of $ 542,399.65 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $542,399.65 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 472,651.22 | 462,896.01 | 462,896.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 1,491.61 | 1,103.83 | 1,103.83 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 4,239,102.69 | 1,224,147.89 | 78,399.81 |
| **TOTAL DISBURSEMENTS** | $0.00 | $4,713,245.52 | $1,688,147.73 | $542,399.65 |

4)  This case was originally filed under Chapter 7 on November 30, 2018. The case was pending for 25 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/15/2021                    By:  /s/Marlene G. Weinstein
                                                           Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rents: December 2018 | 1130-000 | 67,231.76 |
| A/R 90 days old or less. | 1121-000 | 13,302.68 |
| Utility Reimbursements from Magnolia House | 1130-000 | 1,734.28 |
| Rents: January 2019 | 1230-000 | 65,535.47 |
| Utility reimbursements from L.J. Quinn's | 1130-000 | 28,417.98 |
| Wells Fargo Business Checking 6766 | 1129-000 | 160,230.64 |
| Wells Fargo Business Market Rate Savings 3489 | 1129-000 | 8,309.90 |
| Workers Compensation Refund per Audit | 1290-000 | 2,085.00 |
| Rents: February 2019 | 1130-000 | 64,503.45 |
| Rents: March 2019 | 1130-000 | 65,978.47 |
| Ins. claim for post-petition damage to Bldg. 15 | 1280-000 | 4,446.55 |
| Rents: April 2019 | 1130-000 | 60,623.47 |
| **TOTAL GROSS RECEIPTS** | | **$542,399.65** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation – Marlene G. Weinstein | 2100-000 | N/A | 30,358.23 | 30,358.23 | 30,358.23 |
| Trustee Expenses – Marlene G. Weinstein | 2200-000 | N/A | 1,800.61 | 1,800.61 | 1,800.61 |
| Other – Rincon Law, LLP | 3210-000 | N/A | 94,600.00 | 94,600.00 | 94,600.00 |
| Other – Rincon Law, LLP | 3220-000 | N/A | 1,413.61 | 1,413.61 | 1,413.61 |
| Other – Bachecki, Crom & Co., LLP, CPA's | 3410-000 | N/A | 35,647.50 | 35,647.50 | 35,647.50 |
| Other – Bachecki, Crom & Co., LLP, CPA's | 3420-000 | N/A | 44.97 | 44.97 | 44.97 |
| Other – Franchise Tax Board (ADMINISTRATIVE) | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other – PG&E | 2690-000 | N/A | 25,234.80 | 25,234.80 | 25,234.80 |
| Other – Sentry Alarm Systems | 2690-000 | N/A | 252.00 | 252.00 | 252.00 |
| Other – EBMUD Payment Center | 2690-000 | N/A | 18,377.20 | 15,536.40 | 15,536.40 |
| Other – Gary Thompson | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – Dimond Plumbing and Heating Co. | 2690-000 | N/A | 825.00 | 825.00 | 825.00 |
| Other – Roto-Rooter | 2690-000 | N/A | 15,682.96 | 15,682.96 | 15,682.96 |
| Other – PG&E | 2690-000 | N/A | 2,407.63 | 2,407.63 | 2,407.63 |
| Other – AT&T | 2690-000 | N/A | 1,049.13 | 1,049.13 | 1,049.13 |
| Other – Hartburg & Associates | 2690-000 | N/A | 13,763.59 | 13,763.59 | 13,763.59 |
| Other – Exxell Fire Systems | 2690-000 | N/A | 1,087.75 | 1,087.75 | 1,087.75 |
| Other – Franchise Tax Board (ADMINISTRATIVE) | 2820-000 | N/A | 2,500.00 | 215.59 | 215.59 |
| Other – Fairway Cleaning | 2690-000 | N/A | 4,352.72 | 4,352.72 | 4,352.72 |
| Other – Hartburg & Associates | 2690-000 | N/A | 285.65 | 285.65 | 285.65 |
| Other – City of Oakland | 2820-000 | N/A | 11,683.98 | 11,683.98 | 11,683.98 |
| Other – Franchise Tax Board | 2820-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – Franchise Tax Board (ADMIN) | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – R.A. Belter Insurance Agency, Inc. | 2690-000 | N/A | 16,848.00 | 12,218.00 | 12,218.00 |
| Other – AT&T | 2690-000 | N/A | 1,308.03 | 1,308.03 | 1,308.03 |
| Other – Hartbug & Associates | 2690-000 | N/A | 611.05 | 611.05 | 611.05 |
| Other – City of Oakland False Alarm Reduction Program | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – ROTO-ROOTER | 2690-000 | N/A | 1,368.21 | 1,368.21 | 1,368.21 |
| Other – Port of Oakland | 2690-000 | N/A | 140,624.85 | 140,624.85 | 140,624.85 |
| Other – PG&E | 2690-000 | N/A | 31,434.35 | 31,434.35 | 31,434.35 |
| Other – Waste Management of Alameda County | 2690-000 | N/A | 15,132.80 | 15,132.80 | 15,132.80 |
| Other – International Sureties, LTD. | 2300-000 | N/A | 45.90 | 45.90 | 45.90 |
| Other – International Sureties, LTD. | 2300-000 | N/A | 50.78 | 50.78 | 50.78 |
| Other – Mechanics Bank | 2600-000 | N/A | 103.77 | 103.77 | 103.77 |
| Other – Mechanics Bank | 2600-000 | N/A | 205.99 | 205.99 | 205.99 |
| Other – Mechanics Bank | 2600-000 | N/A | 197.53 | 197.53 | 197.53 |
| Other – Mechanics Bank | 2600-000 | N/A | 217.63 | 217.63 | 217.63 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $472,651.22 | $462,896.01 | $462,896.01 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Internal Revenue Service | 5800-000 | N/A | 387.78 | 0.00 | 0.00 |
| 1P-2 | Department of the Treasury | 5800-000 | N/A | 85.23 | 85.23 | 85.23 |
| 6 -2 | Richard Hicks | 5600-000 | N/A | 202.00 | 202.00 | 202.00 |
| 14P | Dave Rowswell | 5600-000 | N/A | 234.00 | 234.00 | 234.00 |
| 18 | Doreen Watson | 5600-000 | N/A | 314.00 | 314.00 | 314.00 |
| 24 | Employment Development Department | 5800-000 | N/A | 268.60 | 268.60 | 268.60 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,491.61 | $1,103.83 | $1,103.83 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Internal Revenue Service | 7100-000 | N/A | 700.00 | 0.00 | 0.00 |
| 1U-2 | Department of the Treasury | 7300-000 | N/A | 1.26 | 1.26 | 0.00 |
| 2 | Terry M. Hartburg | 7100-000 | N/A | 1,390.00 | 1,390.00 | 1,390.00 |
| 3 | ACE American Insurance Co. | 7100-000 | N/A | 3,135.00 | 0.00 | 0.00 |
| 4 | Federal Insurance Co. | 7100-000 | N/A | 22,447.50 | 0.00 | 0.00 |
| 5 | Michael Patrick | 7100-000 | N/A | 1,375.00 | 0.00 | 0.00 |
| 6 | Richard Hicks | 7100-000 | N/A | 2,076.00 | 0.00 | 0.00 |
| 7 | Shorron Levy-Miller | 7100-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| 8 | Byeong Eob Min, President | 7100-000 | N/A | 29,190.00 | 29,190.00 | 29,190.00 |
| 9 | Michael Bauch | 7100-000 | N/A | 750.00 | 750.00 | 750.00 |
| 10 | Eduard A. Llora | 7100-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| 11 | Sharon Hamilton | 7100-000 | N/A | 195.00 | 195.00 | 195.00 |
| 12 | Alma Freeman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 -2 | Alma Freeman | 7100-000 | N/A | 237.00 | 237.00 | 237.00 |
| 13 | Shaun Price | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 -2 | Shaun Price | 7100-000 | N/A | 1,652.00 | 1,652.00 | 1,652.00 |
| 14U | Dave Rowswell | 7100-000 | N/A | 523.77 | 523.77 | 523.77 |
| 15 | Stacey Myrick | 7100-000 | N/A | 1,262.00 | 1,262.00 | 1,262.00 |
| 16 | Perry Haviland | 7100-000 | N/A | 2,260.39 | 0.00 | 0.00 |
| 17 | James Mantooth and Tatyana Apraksina | 7100-000 | N/A | 800.00 | 800.00 | 800.00 |
| 19 | Shurrone Wallace | 7100-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| 20 | City of Oakland, a Municipal Corporation | 7100-000 | N/A | 2,870,308.84 | 0.00 | 0.00 |
| 20 -2 | City of Oakland, a municipal corporation | 7400-000 | N/A | 1,294,178.93 | 1,181,986.86 | 36,240.04 |
| 22 | Embarcadero Cove Enterprises LLC | 7200-000 | N/A | 460.00 | 0.00 | 0.00 |
| 23 | Alisha Capalety | 7200-000 | N/A | 460.00 | 460.00 | 460.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $4,239,102.69 | $1,224,147.89 | $78,399.81 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 18-42821-CN
Case Name: EMBARCADERO COVE ENTERPRISES LLC

Period Ending: 01/15/21

Trustee: (001780) Marlene G. Weinstein
Filed (f) or Converted (c): 11/30/18 (f)
§341(a) Meeting Date: 01/02/19
Claims Bar Date: 02/08/19

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Rents: December 2018<br>Rents collected monthly | Unknown | 6,731.76 | | 67,231.76 | FA |
| 2 | A/R 90 days old or less.<br>Order Authorizing Compromise [ECF #59]; Continue to collect receivables; unknown value at this time based upon collectibility vs. cost of litigation to pursue | 27,156.01 | 13,302.68 | | 13,302.68 | FA |
| 3 | Utility Reimbursements from Magnolia House<br>Reimbursement from tenant for PG&E collected monthly | 0.00 | 1,734.28 | | 1,734.28 | FA |
| 4 | Rents: January 2019<br>Rents collected monthly | 0.00 | 65,535.47 | | 65,535.47 | FA |
| 5 | Utility reimbursements from L.J. Quinn's<br>Reimbursement for utilities continue to be collected monthly | 0.00 | 28,417.98 | | 28,417.98 | FA |
| 6 | Building No. 11 - Garage (5,600 square feet.)<br>Order Authorizing Abandonment [ECF #44]; Building has no marketable value separate and apart from lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | Building No. 9 - Garage (3,400 square feet)<br>Order Authorizing Abandonment [ECF #44]; Building has no marketable value separate and apart from lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 8 | Building No. 15 - Warehouse (4,000 square feet),<br>Order Authorizing Abandonment [ECF #44]; Building has no marketable value separate and apart from lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 9 | Building No. 14 - Office (675 square feet)<br>Order Authorizing Abandonment [ECF #44]; Building has no marketable value separate and apart from lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 10 | Building No. 13 - Office (120 square feet)<br>Order Authorizing Abandonment [ECF #44]; Building has no marketable value separate and apart from lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 18-42821-CN

Case Name: EMBARCADERO COVE ENTERPRISES LLC

Period Ending: 01/15/21

Trustee: (001780) Marlene G. Weinstein

Filed (f) or Converted (c): 11/30/18 (f)

§341(a) Meeting Date: 01/02/19

Claims Bar Date: 02/08/19

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Building Nos. 17-19 - Office (7,200 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 12 | Building No. 25 - Office (1,000 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | Building No. 27 - Office (3,000 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 14 | Building Nos 33 & 35  Office (4,000 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 15 | Building No. 37 - Shed (80 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 16 | Building No. 43 - Office (250 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 17 | Building No 53 - Restroom/Shed (150 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 18 | Building No. 45 - Office (670 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 19 | Building Nos 29 & 31 Office (1,800 square feet)<br>    Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 18-42821-CN | Trustee: (001780) Marlene G. Weinstein |
| Case Name: EMBARCADERO COVE ENTERPRISES LLC | Filed (f) or Converted (c): 11/30/18 (f) |
| | §341(a) Meeting Date: 01/02/19 |
| Period Ending: 01/15/21 | Claims Bar Date: 02/08/19 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | lease with the Port of Oakland and a sale of all assets | | | | | |
| 20 | Building No 55 Club House Office (6,000 sq.ftt.)<br>Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 21 | Building #51 - Restaurant (5,400 square feet)<br>Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 22 | Loc No. 17 Docks<br>Order Authorizing Abandonment [ECF #44]; Building<br>has no marketable value separate and apart from<br>lease with the Port of Oakland and a sale of all assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 23 | Wells Fargo Business Checking 6766 | 160,718.68 | 160,230.64 | | 160,230.64 | FA |
| 24 | Wells Fargo Business Market Rate Savings 3489 | 8,309.90 | 8,309.90 | | 8,309.90 | FA |
| 25 | Various insurance policies | Unknown | 1.00 | | 0.00 | FA |
| 26 | Website: https://www.embarcaderocoveenterprises.<br>New long-term lessor of property not interested in<br>purchasing intangibles; Value, if any, in conjunction<br>with sale of all of debtor's assets | 0.00 | 0.00 | | 0.00 | FA |
| 27 | Lease of land /marrina with Port/City of Oakland<br>Order Rejecting Lease [ECF #26]; Value, if any, in<br>conjunction with sale of all of debtor's assets;<br>Operating Order to April 5, 2019 [ECF ## 12/20/24] | Unknown | 0.00 | | 0.00 | FA |
| 28 | A/R over 90 days old [deleted asset]<br>Asset deleted on amended schedules | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Workers Compensation Refund per Audit  (u) | 0.00 | 2,085.00 | | 2,085.00 | FA |
| 30 | Rents: February 2019<br>Rents collected monthly | 0.00 | 64,503.45 | | 64,503.45 | FA |
| 31 | Rents: March 2019<br>Rents collected monthly | 0.00 | 65,978.47 | | 65,978.47 | FA |
| 32 | Ins. claim for post-petition damage to Bldg. 15  (u)<br>Water sewage damage subject to $25,000 | 0.00 | 4,446.55 | | 4,446.55 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 18-42821-CN | Trustee: (001780) Marlene G. Weinstein |
| Case Name: EMBARCADERO COVE ENTERPRISES LLC | Filed (f) or Converted (c): 11/30/18 (f) |
| | §341(a) Meeting Date: 01/02/19 |
| Period Ending: 01/15/21 | Claims Bar Date: 02/08/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | deductible | | | | | |
| 33 | Misc.office furniture/furnishings on property (u)  Order Authorizing Abandonment [ECF #44]; Value, if any, in conjunction with sale of all of debtor's assets | 0.00 | 0.00 | OA | 0.00 | FA |
| 34 | Rents: April 2019  Rents collected monthly | 0.00 | 6,063.47 | | 60,623.47 | FA |
| 35 | Rents: May 2019  Lease rejected 4/30/2019  Rents belong to Port of Oakland | 0.00 | 0.00 | | 0.00 | FA |
| 36 | Potential sale of all scheduled assets and lease  Order Authorizing Abandonment [ECF #44]; Lease rejected [ECF #26]; Sale not consummated; Pending offer subject to approval of Bankruptcy Court and approval of the Port of Oakland | 0.00 | 310,000.00 | OA | 0.00 | FA |
| 37 | Intagible assets (name, goodwill, misc.. assets) (u)  New long-term lessor of property not interested in purchasing intangibles | 0.00 | 0.00 | | 0.00 | FA |
| 37 | **Assets Totals** (Excluding unknown values) | **$196,184.59** | **$737,340.65** | | **$542,399.65** | **$0.00** |

**Major Activities Affecting Case Closing:**

11/19/20 - 3 uncashed checks on bank reconciliation issue/sent 10/14/2020 --- callled creditors and took action as follows: (1) A. Capalety - moved; never rec'd check, stopped payment, replacement check to be issued; send to new address --- (2) S. Hamilton - left telephone and email messages to; creditor called - found check and deposited --- (3) A. Freeman - left telephone message; creditor called; moved, never rec'd check; stopped payment, replacement check to be issued; sent to new address

11/10/20 - Check returned as undeliverable: called creditor: Sent to new addess - Dynatherm - Attn: Dave Rowswell

04/21/20 - upon receipt of FTB refund, fee apps, final claims review, TFR

03/27/20 - file estate's final tax return, FTB payments to clear, then fee apps, final claims review, TFR

03/03/20 - wait for approval of noticed Port compromise re: tenant claims

12/23/19 - negotiate terms of settlement agreement re: claims with Port of Oakland

09/17/19 - resolve tenant claim and arrears issue, estate tax returns, fee apps, then TFR

09/17/19 - resolve tenant claim and arrears issue and workers comp audit

07/26/19 - resolve claim issues and follow-up on return of insurance premium

04/22/19 - upon receipt of contingency removal, notice approval of sale subject to Port of Oakland approval

04/05/19 - confer with counsel re: prepare counter-offer to purchase offer

04/04/19 - confer with counsel re: lease rejection and operating order issues

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:06    Page 10 of
39
Printed: 01/19/2021 10:38 PM    V.20.29

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 18-42821-CN | Trustee: (001780) Marlene G. Weinstein |
| Case Name: EMBARCADERO COVE ENTERPRISES LLC | Filed (f) or Converted (c): 11/30/18 (f) |
| | §341(a) Meeting Date: 01/02/19 |
| Period Ending: 01/15/21 | Claims Bar Date: 02/08/19 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

04/04/19 - determine status and viability of working wih Port of Oakland re: potential sale of debtor's assets

03/27/19 - review and analysis of 2 competing purchase offers

01/16/19 - follow-up on insurance claim and coverage and negotiating re: assumption of lease

01/16/19 - continuing to look for purchaser of lease rights

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR): November 30, 2019 | Current Projected Date Of Final Report (TFR): July 6, 2020 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) | | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank | | |
| | | | Account: | ******0966 - Checking Account | | |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00  (per case limit) | | |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/21/18 | {29} | R.A. Belter Insurance Agency Inc. | Refund from Workers Compensation Audit RP #79937256-17 | | 1290-000 | 2,085.00 | | 2,085.00 |
| 01/01/19 | {23} | Wells Fargo Bank | Turnover of funds in checking account | | 1129-000 | 160,230.64 | | 162,315.64 |
| 01/03/19 | {24} | Wells Fargo Bank | Turnover of Market Rate Savings account | | 1129-000 | 8,309.90 | | 170,625.54 |
| 04/11/19 | 101 | Franchise Tax Board (ADMINISTRATIVE) | 2019 Form 3522 - EIN 94-3216674 | | 2820-000 | | 800.00 | 169,825.54 |
| 04/11/19 | 102 | Franchise Tax Board (ADMINISTRATIVE) | 2018 Form 568 - EIN 94-3216674 - Order Authorizing Pymt. ECF #37 | | 2820-000 | | 2,500.00 | 167,325.54 |
| 04/15/19 | {34} | Mahendra Soneji | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 254.00 | | 167,579.54 |
| 04/15/19 | {34} | Linda Hall | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 394.00 | | 167,973.54 |
| 04/15/19 | {34} | Bill Adams | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 875.00 | | 168,848.54 |
| 04/15/19 | {31} | Kyle Moses for Dounia Lomri | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 217.00 | | 169,065.54 |
| 04/15/19 | {34} | Kyle Moses for Dounia Lomri | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 217.00 | | 169,282.54 |
| 04/15/19 | {34} | Shurrone E. Wallace | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 1,800.00 | | 171,082.54 |
| 04/15/19 | {34} | Mahal R. Montoya | Reversed: Inadvertently deposit entered into wrong account | | 1130-000 | 1,217.00 | | 172,299.54 |
| 04/15/19 | | Dreams Autoworks Inc. | Reversed: Inadvertently deposit entered into wrong account | | | 550.00 | | 172,849.54 |
| | {31} | | March Rent | 275.00 | 1130-000 | | | 172,849.54 |
| | {34} | | April Rent | 275.00 | 1130-000 | | | 172,849.54 |
| 04/15/19 | {34} | Mahendra Soneji | Reversed Deposit 100004 : - Inadvertently deposit entered into wrong account | | 1130-000 | -254.00 | | 172,595.54 |
| 04/15/19 | {34} | Linda Hall | Reversed Deposit 100004 2 April Rent~24998069755 | | 1130-000 | -394.00 | | 172,201.54 |
| 04/15/19 | {34} | Bill Adams | Reversed Deposit 100004 3 April Rent | | 1130-000 | -875.00 | | 171,326.54 |
| 04/15/19 | {31} | Kyle Moses for Dounia Lomri | Reversed Deposit 100004 4 March Rent | | 1130-000 | -217.00 | | 171,109.54 |
| 04/15/19 | {34} | Kyle Moses for Dounia Lomri | Reversed Deposit 100004 5 April Rent | | 1130-000 | -217.00 | | 170,892.54 |
| 04/15/19 | {34} | Shurrone E. Wallace | Reversed Deposit 100004 6 April Rent | | 1130-000 | -1,800.00 | | 169,092.54 |
| 04/15/19 | {34} | Mahal R. Montoya | Reversed Deposit 100004 7 April Rent | | 1130-000 | -1,217.00 | | 167,875.54 |
| 04/15/19 | {31} | Dreams Autoworks Inc. | Reversed Deposit 100004 8 March and April Rent | | 1130-000 | -550.00 | | 167,325.54 |
| 04/16/19 | | Reverse  Deposit Reversal | Reverse Deposit Reversal Adjustments 1 - 8 | | | 5,524.00 | | 172,849.54 |
| | | | Subtotals : | | | $176,149.54 | $3,300.00 | |

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 12 of 39

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-42821-CN | | | **Trustee:** | Marlene G. Weinstein (001780) | |
| **Case Name:** | EMBARCADERO COVE ENTERPRISES LLC | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******0966 - Checking Account | |
| **Taxpayer ID #:** | **-***6674 | | | **Blanket Bond:** | $53,535,167.00 (per case limit) | |
| **Period Ending:** | 01/15/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Adjustments 1 - 8 for deposit on | for deposit on 4/15/19 - software deposited checks after reversed | | | | | |
| | {34} | | April Rent | 254.00 | 1130-000 | | | 172,849.54 |
| | {34} | | April Rent | 394.00 | 1130-000 | | | 172,849.54 |
| | {34} | | April Rent | 875.00 | 1130-000 | | | 172,849.54 |
| | {31} | | March Rent | 217.00 | 1130-000 | | | 172,849.54 |
| | {34} | | April Rent | 217.00 | 1130-000 | | | 172,849.54 |
| | {34} | | April Rent | 1,800.00 | 1130-000 | | | 172,849.54 |
| | {34} | | April Rent | 1,217.00 | 1130-000 | | | 172,849.54 |
| | {31} | | March Rent | 550.00 | 1130-000 | | | 172,849.54 |
| 04/22/19 | | To Account #******0967 | Transfer of funds to 0967 inadvertently deposited into 0966 account after deposits purportedly reveresed | | 9999-000 | | 5,524.00 | 167,325.54 |
| 08/23/19 | | Franchise Tax Board (ADMINISTRATIVE) | 2018 Tax Refund | | 2820-000 | | -2,284.41 | 169,609.95 |
| 09/17/19 | | Belter Insurance Agency, Inc. | Return of premium on cancellation of package insurance policy | | 2690-000 | | -3,013.00 | 172,622.95 |
| 09/17/19 | | Belter Insurance Agency, Inc. | Return of premium on cancellation of insurance policy | | 2690-000 | | -865.00 | 173,487.95 |
| 09/17/19 | | Belter Insurance Agency | Return of premium on cancellation of insurance policy | | 2690-000 | | -43.00 | 173,530.95 |
| 09/17/19 | | Belter Insurance Agency, Inc. | Return of premium on cancellation of insurance policy | | 2690-000 | | -504.00 | 174,034.95 |
| 10/25/19 | {2} | Haviland Associates Architects | Payment 1 of 2 re: Order Authorizing Compromise [ECF #59] | | 1121-000 | 1,869.80 | | 175,904.75 |
| 10/29/19 | {2} | Michael S. Patrick | Payment 1 of 2 re: Order Authorizing Compromise [ECF #59] | | 1121-000 | 825.00 | | 176,729.75 |
| 11/21/19 | {2} | Haviland Associates Architects | Final settlement payment-Haviland | | 1121-000 | 1,869.80 | | 178,599.55 |
| 11/26/19 | | R.A. Belter Insurance Agency, Inc. | Return of post-petition workers comp premium after audit | | 2690-000 | | -205.00 | 178,804.55 |
| 11/27/19 | {2} | Michael S. Patick | Final settlement payment | | 1121-000 | 800.00 | | 179,604.55 |
| 12/11/19 | 103 | Bachecki, Crom & Co., LLP, CPA's | Order Authorizing Payment [ECF #67] | | 3410-000 | | 30,382.00 | 149,222.55 |
| 12/11/19 | 104 | Bachecki, Crom & Co., LLP, CPA's | Order Authorizing Payment [ECF #67] | | 3420-000 | | 29.97 | 149,192.58 |
| 12/11/19 | 105 | Rincon Law, LLP | Order Authorizing Payment [ECF #66] | | 3210-000 | | 84,590.00 | 64,602.58 |
| 12/11/19 | 106 | Rincon Law, LLP | Order Authorizing Payment [ECF #66] | | 3220-000 | | 933.31 | 63,669.27 |
| 02/05/20 | 107 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2020 FOR CASE #18-42821, Bond #016048574 (2020-2021) | | 2300-000 | | 50.78 | 63,618.49 |

| | Subtotals : | $5,364.60 | $114,595.65 |
|---|---|---|---|

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) |
|---|---|---|---|---|
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0966 - Checking Account |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00 (per case limit) |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/20 | 108 | Franchise Tax Board (ADMIN) | Ref # 94-3216674 - FORM 3522 | 2820-000 | | 800.00 | 62,818.49 |
| 03/18/20 | 109 | Franchise Tax Board | Ref # 94-3216674; 2019 FORM 568 | 2820-000 | | 900.00 | 61,918.49 |
| 05/25/20 | | From Account #******0967 | Transfer to Main Account in connection with TFR | 9999-000 | 65,929.95 | | 127,848.44 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 197.53 | 127,650.91 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 217.63 | 127,433.28 |
| 10/14/20 | 110 | Marlene G. Weinstein | Dividend paid 100.00% on $1,800.61, Trustee Expenses; Reference: | 2200-000 | | 1,800.61 | 125,632.67 |
| 10/14/20 | 111 | Marlene G. Weinstein | Dividend paid 100.00% on $30,358.23, Trustee Compensation; Reference: | 2100-000 | | 30,358.23 | 95,274.44 |
| 10/14/20 | 112 | Rincon Law, LLP | Dividend paid 100.00% on $94,600.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 10,010.00 | 85,264.44 |
| 10/14/20 | 113 | Rincon Law, LLP | Dividend paid 100.00% on $1,413.61, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 480.30 | 84,784.14 |
| 10/14/20 | 114 | Bachecki, Crom & Co., LLP, CPA's | Dividend paid 100.00% on $35,647.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 5,265.50 | 79,518.64 |
| 10/14/20 | 115 | Bachecki, Crom & Co., LLP, CPA's | Dividend paid 100.00% on $44.97, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 15.00 | 79,503.64 |
| 10/14/20 | 116 | Richard Hicks | Dividend paid 100.00% on $202.00; Claim# 6 -2; Filed: $202.00; Reference: | 5600-000 | | 202.00 | 79,301.64 |
| 10/14/20 | 117 | Dave Rowswell | Dividend paid 100.00% on $234.00; Claim# 14P; Filed: $234.00; Reference: | 5600-000 | | 234.00 | 79,067.64 |
| 10/14/20 | 118 | Doreen Watson | Dividend paid 100.00% on $314.00; Claim# 18; Filed: $314.00; Reference: | 5600-000 | | 314.00 | 78,753.64 |
| 10/14/20 | 119 | Department of the Treasury | Dividend paid 100.00% on $85.23; Claim# 1P-2; Filed: $85.23; Reference: XX-XXX6674 | 5800-000 | | 85.23 | 78,668.41 |
| 10/14/20 | 120 | Employment Development Department | Dividend paid 100.00% on $268.60; Claim# 24; Filed: $268.60; Reference: XXXX-XXX6192 | 5800-000 | | 268.60 | 78,399.81 |
| 10/14/20 | 121 | Terry M. Hartburg | Dividend paid 100.00% on $1,390.00; Claim# 2; Filed: $1,390.00; Reference: | 7100-000 | | 1,390.00 | 77,009.81 |
| 10/14/20 | 122 | Shorron Levy-Miller | Dividend paid 100.00% on $2,700.00; Claim# 7; Filed: $2,700.00; Reference: 6674 | 7100-000 | | 2,700.00 | 74,309.81 |
| 10/14/20 | 123 | Byeong Eob Min, President | Dividend paid 100.00% on $29,190.00; Claim# 8; Filed: $29,190.00; Reference: 6674 | 7100-000 | | 29,190.00 | 45,119.81 |
| 10/14/20 | 124 | Michael Bauch | Dividend paid 100.00% on $750.00; Claim# 9; Filed: $750.00; Reference: | 7100-000 | | 750.00 | 44,369.81 |

| | | | | Subtotals : | $65,929.95 | $85,178.63 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) |
|---|---|---|---|---|
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0966 - Checking Account |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00  (per case limit) |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/14/20 | 125 | Eduard A. Llora | Dividend paid 100.00% on $1,200.00; Claim# 10; Filed: $1,200.00; Reference: 6674 | 7100-000 | | 1,200.00 | 43,169.81 |
| 10/14/20 | 126 | Sharon Hamilton | Dividend paid 100.00% on $195.00; Claim# 11; Filed: $195.00; Reference: | 7100-000 | | 195.00 | 42,974.81 |
| 10/14/20 | 127 | Alma Freeman | Dividend paid 100.00% on $237.00; Claim# 12 -2; Filed: $237.00; Reference: Stopped on 11/19/20 | 7100-000 | | 237.00 | 42,737.81 |
| 10/14/20 | 128 | Shaun Price | Dividend paid 100.00% on $1,652.00; Claim# 13 -2; Filed: $1,652.00; Reference: | 7100-000 | | 1,652.00 | 41,085.81 |
| 10/14/20 | 129 | Dave Rowswell | Dividend paid 100.00% on $523.77; Claim# 14U; Filed: $523.77; Reference: | 7100-000 | | 523.77 | 40,562.04 |
| 10/14/20 | 130 | Stacey Myrick | Dividend paid 100.00% on $1,262.00; Claim# 15; Filed: $1,262.00; Reference: | 7100-000 | | 1,262.00 | 39,300.04 |
| 10/14/20 | 131 | James Mantooth and Tatyana AprakUsina | Dividend paid 100.00% on $800.00; Claim# 17; Filed: $800.00; Reference: | 7100-000 | | 800.00 | 38,500.04 |
| 10/14/20 | 132 | Shurrone Wallace | Dividend paid 100.00% on $1,800.00; Claim# 19; Filed: $1,800.00; Reference: | 7100-000 | | 1,800.00 | 36,700.04 |
| 10/14/20 | 133 | Alisha Capalety | Dividend paid 100.00% on $460.00; Claim# 23; Filed: $460.00; Reference: Stopped on 11/19/20 | 7200-000 | | 460.00 | 36,240.04 |
| 10/14/20 | 134 | City of Oakland, a municipal corporation | Dividend paid  3.06% on $1,181,986.86; Claim# 20 -2; Filed: $1,294,178.93; Reference: | 7400-000 | | 36,240.04 | 0.00 |
| 11/19/20 | 127 | Alma Freeman | Dividend paid 100.00% on $237.00; Claim# 12 -2; Filed: $237.00; Reference: Stopped: check issued on 10/14/20 | 7100-000 | | -237.00 | 237.00 |
| 11/19/20 | 133 | Alisha Capalety | Dividend paid 100.00% on $460.00; Claim# 23; Filed: $460.00; Reference: Stopped: check issued on 10/14/20 | 7200-000 | | -460.00 | 697.00 |
| 11/29/20 | 135 | Alma Freeman | Dividend paid 100.00% on $237.00; Claim# 12 -2; Filed: $237.00; | 7100-000 | | 237.00 | 460.00 |
| 11/29/20 | 136 | Alisha Capalety | Dividend paid 100.00% on $460.00; Claim# 23; Filed: $460.00; [ECF ##72/82] | 7200-000 | | 460.00 | 0.00 |

| | | | | ACCOUNT TOTALS | 247,444.09 | 247,444.09 | $0.00 |
| | | | | Less: Bank Transfers | 65,929.95 | 5,524.00 | |
| | | | | **Subtotal** | 181,514.14 | 241,920.09 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$181,514.14** | **$241,920.09** | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00 (per case limit) |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | {1} | Kwant Lai | Cash Trustee rec'd re: Dec. Rent Slip #47<br>(converted to cashier's check) | 1130-000 | 196.00 | | 196.00 |
| 12/07/18 | {1} | M.L. West | 17-845011352<br>December Rent Slip #106 | 1130-000 | 397.00 | | 593.00 |
| 12/07/18 | {1} | Lisa Stofanik | December Rent Caboose | 1130-000 | 153.90 | | 746.90 |
| 12/07/18 | {1} | Lisa Stofanik | December Rent Slip #206 | 1130-000 | 394.00 | | 1,140.90 |
| 12/07/18 | {1} | Patrick Bender | December Rent Berth 4 Trippin | 1130-000 | 215.00 | | 1,355.90 |
| 12/07/18 | {1} | Terry M. Hartburg & Associates | December Rent | 1130-000 | 1,665.00 | | 3,020.90 |
| 12/07/18 | {1} | Dynatherm | December Rent Shop | 1130-000 | 527.00 | | 3,547.90 |
| 12/07/18 | {1} | Powell's Custom Upholstery Inc. | December Rent Slip #200 | 1130-000 | 254.00 | | 3,801.90 |
| 12/07/18 | {1} | Mahal R. Montoya | December Rent 45 Embarcadero Cove | 1130-000 | 1,028.00 | | 4,829.90 |
| 12/07/18 | {1} | Mahal Montoya | December Rent Slip #51 | 1130-000 | 189.00 | | 5,018.90 |
| 12/07/18 | {1} | Ronald D. Way | December Rent Slip #129 | 1130-000 | 235.00 | | 5,253.90 |
| 12/07/18 | {1} | Ricky Rounds | December Rent Slip #203 | 1130-000 | 355.00 | | 5,608.90 |
| 12/07/18 | {1} | Edward F. Spears | December Rent Slip #2 | 1130-000 | 226.00 | | 5,834.90 |
| 12/07/18 | {1} | Susan B. Rodriguez | December Rent Slip #201 | 1130-000 | 355.00 | | 6,189.90 |
| 12/07/18 | {1} | Linda E. Hall | December Rent Slip #231 | 1130-000 | 394.00 | | 6,583.90 |
| 12/07/18 | {1} | Barry D. Griffith | December Rent Slip #223 | 1130-000 | 215.00 | | 6,798.90 |
| 12/07/18 | {1} | Erin N. Feldman for Reis | December Rent Slips 1&3 and 2&liveaboard | 1130-000 | 974.00 | | 7,772.90 |
| 12/07/18 | {1} | Erin N. Feldman for Reis | December Rent Slipt #23 | 1130-000 | 235.00 | | 8,007.90 |
| 12/07/18 | {1} | Armando Medina | December Rent Slip #130 | 1130-000 | 217.00 | | 8,224.90 |
| 12/07/18 | {1} | John Patrick Shea | December Rent Slip #215 | 1130-000 | 215.00 | | 8,439.90 |
| 12/07/18 | {1} | James Manteith (Mantooth) | December Rent  Unit 27A | 1130-000 | 838.04 | | 9,277.94 |
| 12/07/18 | {1} | Table 4 One | December Rent Bldg. 35 | 1130-000 | 1,800.00 | | 11,077.94 |
| 12/07/18 | {1} | Alisha Marie Capalety | December Rent Slip #33 | 1130-000 | 215.00 | | 11,292.94 |
| 12/07/18 | {1} | Doreen Watson | December Rent Slip #7 | 1130-000 | 254.00 | | 11,546.94 |
| 12/07/18 | {1} | David J. Rowswell | December Rent Slip #6 | 1130-000 | 380.00 | | 11,926.94 |
| 12/07/18 | {1} | Terry Hartburg | December Rent Slip #38 | 1130-000 | 330.00 | | 12,256.94 |
| 12/07/18 | {1} | Joseph M. Sabel | December Rent Slip #202 | 1130-000 | 254.00 | | 12,510.94 |
| 12/07/18 | {1} | George Calota | December Rent Slip #24 | 1130-000 | 350.00 | | 12,860.94 |
| 12/07/18 | {1} | Michael A. Stanton | December Rent Slip #37 | 1130-000 | 209.00 | | 13,069.94 |
| 12/07/18 | {1} | N.O. Burkhart | December Rent Slip Fees | 1130-000 | 225.00 | | 13,294.94 |
| 12/07/18 | {1} | Adena West | December Rent Slips 34, 139, 131, 143, 147<br>(Price) | 1130-000 | 863.00 | | 14,157.94 |
| 12/07/18 | {1} | Seajay Environmental LLC | December Rent Unit 35B | 1130-000 | 450.00 | | 14,607.94 |
| 12/07/18 | {1} | Disseny Llora | December Rent Unit 35A | 1130-000 | 600.00 | | 15,207.94 |
| 12/07/18 | {1} | Steven R. Young, Ocularist, Inc. | December Rent Slip #40 | 1130-000 | 350.00 | | 15,557.94 |

| | | | | Subtotals : | $15,557.94 | $0.00 | |

{} Asset reference(s)                                                                                          Printed: 01/15/2021 04:48 PM    V.20.29

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | Trustee: | Marlene G. Weinstein (001780) |
|---|---|---|---|
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | Bank Name: | Mechanics Bank |
| | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | Blanket Bond: | $53,535,167.00  (per case limit) |
| Period Ending: | 01/15/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | {1} | Kinnetic Laboratories, Inc. | December Rent Slip #226 | 1130-000 | 215.00 | | 15,772.94 |
| 12/07/18 | {1} | Juergen Lurz | December Rent Slip #236 | 1130-000 | 215.00 | | 15,987.94 |
| 12/07/18 | {1} | Gregory Turner | December Rent Slip #138 | 1130-000 | 205.00 | | 16,192.94 |
| 12/07/18 | {1} | Julio Custode | December Rent | 1130-000 | 234.00 | | 16,426.94 |
| 12/07/18 | {1} | Troy Helmandollar | December Rent Slip #07 | 1130-000 | 234.00 | | 16,660.94 |
| 12/07/18 | {1} | Sharon Hamilton | December Rent Slip #023 | 1130-000 | 368.00 | | 17,028.94 |
| 12/07/18 | {1} | Enterprise Holdings | December Rent | 1130-000 | 4,004.46 | | 21,033.40 |
| 12/07/18 | {1} | Levy Promotional Products | December Rent Unit 33A | 1130-000 | 1,350.00 | | 22,383.40 |
| 12/07/18 | {1} | Edgar Villanueva | December Rent Dock B15 | 1130-000 | 224.00 | | 22,607.40 |
| 12/08/18 | {1} | Johanna Smith | December Late Fee Slip #225 | 1130-000 | 20.00 | | 22,627.40 |
| 12/08/18 | {1} | Joseph G Osborne | December Rent Slips 235 and 144 | 1130-000 | 561.00 | | 23,188.40 |
| 12/08/18 | {1} | Karen M. Moody | December Rent Unit 25-1 | 1130-000 | 550.00 | | 23,738.40 |
| 12/08/18 | {1} | R. Armond Ouellet | December Rent Slip #234 | 1130-000 | 254.00 | | 23,992.40 |
| 12/08/18 | {1} | Brittannia Mouldings | December Rent Slips 13 and 32 | 1130-000 | 720.00 | | 24,712.40 |
| 12/08/18 | {1} | Wayne Paradise | December Rent Slip #302 | 1130-000 | 483.00 | | 25,195.40 |
| 12/08/18 | {1} | Orion P. Litzau | December Rent Slip #140 | 1130-000 | 202.00 | | 25,397.40 |
| 12/08/18 | {1} | Geoffrey Patrick Chapel | December Rent Slip #122 | 1130-000 | 231.00 | | 25,628.40 |
| 12/08/18 | {1} | Steve Garan | December Rent Slip #39 | 1130-000 | 202.00 | | 25,830.40 |
| 12/08/18 | {1} | Charles Roy Stout | December Rent Berth 36 | 1130-000 | 350.00 | | 26,180.40 |
| 12/08/18 | {1} | Jason L. Berry | December Rent Slip #217 | 1130-000 | 355.00 | | 26,535.40 |
| 12/08/18 | {1} | Magnolia Women's Recovery Program | December Rent Unit 17 | 1130-000 | 2,876.00 | | 29,411.40 |
| 12/10/18 | {1} | Heather Milton | December Rent Slip #35 | 1130-000 | 349.00 | | 29,760.40 |
| 12/10/18 | {1} | Johannes Smith | December Rent Slip #355 | 1130-000 | 355.00 | | 30,115.40 |
| 12/10/18 | {1} | Christopher Watson | December Rent Slips ## 43, 26 and 145 | 1130-000 | 725.00 | | 30,840.40 |
| 12/10/18 | {1} | Same Day Attorney Service | December Rent Unit 29 | 1130-000 | 808.50 | | 31,648.90 |
| 12/10/18 | {1} | L.J. Quinn's Rest. & Supply Inc. | December Rent | 1130-000 | 21,091.55 | | 52,740.45 |
| 12/10/18 | | Mike Gresham by Marlene Weinstein, Trustee | Cash Trustee rec'd re: Dec. Rent Slip #29 and Arrears converted to cashier's check | | 3,024.00 | | 55,764.45 |
| | {1} | | December Rent $362                362.00 | 1130-000 | | | 55,764.45 |
| | {2} | | A/Rs Rent Arrears Slip        2,662.00 #29 to transfer to main acct. 0966 | 1121-000 | | | 55,764.45 |
| 12/11/18 | | Dimond Plumbing & Heating Co. | December Rent Slip #18  ($350) and Arrears ($650) Arrears to be transferred to account 0966 | | 1,000.00 | | 56,764.45 |
| | {1} | | December Rent Slip #18          350.00 | 1130-000 | | | 56,764.45 |

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 17 of 39

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | | Trustee: | Marlene G. Weinstein (001780) | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******0967 - PostPetition Rent/Expense | |
| Taxpayer ID #: | **-***6674 | | | Blanket Bond: | $53,535,167.00   (per case limit) | |
| Period Ending: | 01/15/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {2} | | Rent Arrears to be             650.00<br>transferred to account<br>0966 | 1121-000 | | | 56,764.45 |
| 12/12/18 | 501 | Hartbug & Associates | Ref # INVOICE 8087 - Locksmith to Secure<br>Premises [Order ECF #12] | 2690-000 | | 611.05 | 56,153.40 |
| 12/13/18 | {1} | ACME - A.C. Motor Ent. Inc. | December Rent Slips #28 and #115 | 1130-000 | 565.00 | | 56,718.40 |
| 12/17/18 | | Integrity Company Inc. | December Rent ($850.18) plus $853.74 and<br>Arrears ($2,551.08) | | 4,255.00 | | 60,973.40 |
| | {2} | | Arrears of $2,551.08 to          2,551.08<br>transfer to main account | 1121-000 | | | 60,973.40 |
| | {1} | | December Rent Building        1,703.92<br>14 plus January | 1130-000 | | | 60,973.40 |
| 12/17/18 | {1} | British Marine & Industrial | December Rent | 1130-000 | 6,094.00 | | 67,067.40 |
| 12/17/18 | {1} | Jose Regalado | December Rent Storage 11B | 1130-000 | 300.00 | | 67,367.40 |
| 12/17/18 | 502 | Waste Management of Alameda<br>County | Ref # CUSTOMER 20-06838-53002/Invoice<br>2703195-2216-4 [Order ECF #12] | 2690-000 | | 233.19 | 67,134.21 |
| 12/17/18 | 503 | Waste Management of Alameda<br>County | Ref # CUSTOMER 20-06838-53002/Invoice<br>2148703-2216-8 [Order ECF #12]<br>Voided on 12/17/18 | 2690-000 | | 2,484.73 | 64,649.48 |
| 12/17/18 | 503 | Waste Management of Alameda<br>County | Ref # CUSTOMER 20-06838-53002/Invoice<br>2148703-2216-8 [Order ECF #12]<br>Voided: check issued on 12/17/18 | 2690-000 | | -2,484.73 | 67,134.21 |
| 12/17/18 | 504 | Port of Oakland | Ref # TENANT 3298; Inv. 60830-60831-60832<br>- Bankuptcy Estate Reserves all Rights [Order<br>ECF #12] | | | 28,124.97 | 39,009.24 |
| | | | Dec. Rent Parcel 4 -            4,962.62<br>Invoice 60830 | 2690-000 | | | 39,009.24 |
| | | | Dec. Rent Parcel 1 -           14,096.14<br>Invoice 60831 | 2690-000 | | | 39,009.24 |
| | | | Dec. Rent Increase -            8,125.00<br>Invoice 60831 (reserving<br>rights) | 2690-000 | | | 39,009.24 |
| | | | Dec. Rent Parcel 3 -             941.21<br>Invoice 60832 | 2690-000 | | | 39,009.24 |
| 12/17/18 | 505 | PG&E | Acct. 8877218185-0 - Operating Order ECF<br>#12 | 2690-000 | | 24.21 | 38,985.03 |
| 12/17/18 | 506 | PG&E | Acct. 6004457495-6 - Operating Order ECF<br>#12 | 2690-000 | | 748.13 | 38,236.90 |
| 12/17/18 | 507 | PG&E | Acct. 8669137271-7 - Operating Order ECF | 2690-000 | | 251.17 | 37,985.73 |

| | | |
|---|---|---|
| Subtotals : | $11,214.00 | $29,992.72 |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |
| Taxpayer ID #: | **-***6674 | |
| Period Ending: | 01/15/21 | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |
| Blanket Bond: | $53,535,167.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | #12 | | | | | |
| 12/17/18 | 508 | PG&E | Acct. 7301021589-2 - Operating Order ECF #12 | | 2690-000 | | 10.98 | 37,974.75 |
| 12/17/18 | 509 | PG&E | Acct. 9627428823-0 - Operating Order ECF #12 | | 2690-000 | | 833.94 | 37,140.81 |
| 12/17/18 | 510 | PG&E | Acct. 8794137263-0 - Operating Order ECF #12 | | 2690-000 | | 64.34 | 37,076.47 |
| 12/17/18 | 511 | PG&E | Acct. 2361463459-2 - Operating Order ECF #12 | | 2690-000 | | 233.30 | 36,843.17 |
| 12/17/18 | 512 | PG&E | Acct. 7834060219-8 - Operating Order ECF #12 | | 2690-000 | | 73.12 | 36,770.05 |
| 12/17/18 | 513 | PG&E | Acct. 8140914957-2 - Operating Order ECF #12 | | 2690-000 | | 45.51 | 36,724.54 |
| 12/17/18 | 514 | PG&E | Acct. 9085803911-9 - Operating Order ECF #12 | | 2690-000 | | 869.70 | 35,854.84 |
| 12/17/18 | 515 | PG&E | Acct. 405273156-2 - Operating Order ECF #12 | | 2690-000 | | 299.14 | 35,555.70 |
| 12/17/18 | 516 | Waste Management of Alameda County | Customer ID 14865-48907/Inv. 2148703-2216-8/ [Order ECF #12] | | 2690-000 | | 2,484.73 | 33,070.97 |
| 12/17/18 | 517 | PG&E | Ref # Acct. 9127470575-4 - Operating Order ECF #12 | | 2690-000 | | 4,600.94 | 28,470.03 |
| 12/17/18 | 518 | PG&E | Ref # Acct. 8273732323-6 - Operating Order ECF #12 | | 2690-000 | | 337.38 | 28,132.65 |
| 12/20/18 | {2} | Johannes Smith | Arrears Slip #225 | | 1121-000 | 365.00 | | 28,497.65 |
| 12/20/18 | {4} | Joseph M. Sabel | January Rent | | 1230-000 | 254.00 | | 28,751.65 |
| 12/20/18 | | Kenneth and Melissa Nicholson | December Rent Slip #19 ($245) and Arrears ($555) -  $792 Reversal on 12/27/18 | | | 800.00 | | 29,551.65 |
| | {1} | | December Rent | 245.00 | 1130-000 | | | 29,551.65 |
| | {2} | | Arrears to be transferred to Acct 0966 | 555.00 | 1121-000 | | | 29,551.65 |
| 12/20/18 | {4} | Steven R. Young, Ocularist, Inc. | January Rent Slip #40 | | 1230-000 | 350.00 | | 29,901.65 |
| 12/20/18 | {5} | L.J. Quinn's Rest. & Supply Inc. | PG&E reimbursement | | 1130-000 | 3,220.65 | | 33,122.30 |
| 12/21/18 | 519 | R.A. Belter Insurance Agency, Inc. | Invoice Nos. 40851, 40852, 40853, 40854 and 40855 [Operating Order ECF #12] | | | | 8,424.00 | 24,698.30 |
| | | | Invoice 40851: Policy 79938944-18 | 1,616.00 | 2690-000 | | | 24,698.30 |
| | | | Invoice 40852: Policy Y10207708 001 | 941.00 | 2690-000 | | | 24,698.30 |
| | | | Invoice 40853: Policy | 5,612.00 | 2690-000 | | | 24,698.30 |

| | | Subtotals : | $4,989.65 | $18,277.08 |
|---|---|---|---|---|

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |
| | | |
| Taxpayer ID #: | **-***6674 | |
| Period Ending: | 01/15/21 | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |
| Blanket Bond: | $53,535,167.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 79938942-18 | | | | |
| | | | Invoice 40854: Policy 78.00 79938943-18 | 2690-000 | | | 24,698.30 |
| | | | Invoice 40855: Policy 177.00 79937253-18 | 2690-000 | | | 24,698.30 |
| 12/21/18 | 520 | Sentry Alarm Systems | Ref # CUST 52291 - INV 2094357 - Operating Order [ECF #12] | 2690-000 | | 126.00 | 24,572.30 |
| 12/21/18 | 521 | AT&T | Ref # ACCT. 510 532-4156 8598 - Operating Order [ECF #12] | 2690-000 | | 143.54 | 24,428.76 |
| 12/26/18 | {1} | Gene C. Whiting | December Rent Slips 208 and 209 | 1130-000 | 797.00 | | 25,225.76 |
| 12/26/18 | | Kenneth and Melissa Nicholson | Reverse deposit due to bank deposit of written amount ($8) versus numerical value ($800) | | -792.00 | | 24,433.76 |
| | {1} | | -245.00 | 1130-000 | | | 24,433.76 |
| | {2} | | -547.00 | 1121-000 | | | 24,433.76 |
| 12/28/18 | | Kenneth and Melissa Nicholson | December Rent ($245) and Arrears ($547) | | 792.00 | | 25,225.76 |
| | {1} | | December Rent Slip #19 245.00 | 1130-000 | | | 25,225.76 |
| | {2} | | Arrears Slip #19 - 547.00 Nicholson | 1121-000 | | | 25,225.76 |
| 12/28/18 | {4} | N.O. and L.C. Burkhart | January Rent Slip #227 | 1230-000 | 215.00 | | 25,440.76 |
| 12/28/18 | | North American Fence & Railing Inc. | December Rent ($350) and Arrears ($720) | | 1,070.00 | | 26,510.76 |
| | {1} | | December Rent Slip #30 350.00 | 1130-000 | | | 26,510.76 |
| | {2} | | Arrears Slip #30 720.00 | 1121-000 | | | 26,510.76 |
| 01/01/19 | {4} | Michael West | January Rent Slip #106 and Live-Aboard | 1230-000 | 397.00 | | 26,907.76 |
| 01/01/19 | {4} | Lisa Stefanik | January Caboose | 1230-000 | 153.90 | | 27,061.66 |
| 01/01/19 | {4} | Lisa Stefanik | January Rent Slip #206 and Live-Aboard | 1230-000 | 394.00 | | 27,455.66 |
| 01/01/19 | {1} | Bill Adams | December Rent Unit 35C | 1130-000 | 375.00 | | 27,830.66 |
| 01/01/19 | {1} | Mahendra Sonehi | December Rent Slip #204 | 1130-000 | 254.00 | | 28,084.66 |
| 01/01/19 | {4} | Edgar Villanueva | January Rent Slip #B15 | 1230-000 | 224.00 | | 28,308.66 |
| 01/01/19 | {4} | Barry Griffith | January Rent Slip #223 | 1230-000 | 215.00 | | 28,523.66 |
| 01/01/19 | {4} | Armando Medina | January Rent Slip #130 | 1230-000 | 217.00 | | 28,740.66 |
| 01/01/19 | {4} | Juergen Lurz | January Rent Slip #236 | 1230-000 | 215.00 | | 28,955.66 |
| 01/01/19 | {4} | Sharon Hamilton | January Rent Slip #023 | 1230-000 | 368.00 | | 29,323.66 |
| 01/01/19 | {4} | Julio C. Custode Sr. | January Rent Slip #11 | 1230-000 | 234.00 | | 29,557.66 |
| 01/01/19 | {4} | Troy Helmandollar | January Rent SLip #07 | 1230-000 | 234.00 | | 29,791.66 |
| 01/01/19 | {4} | Troy Helmandollar | January Rent Slip #227 and live-aboard | 1230-000 | 490.00 | | 30,281.66 |
| 01/01/19 | {4} | Gregory Turner | January Rent Slip #138 | 1230-000 | 205.00 | | 30,486.66 |
| 01/01/19 | {1} | Bill Adams | December Rent Bldg 55 - Victoria Station | 1130-000 | 500.00 | | 30,986.66 |

| | | | Subtotals : | $6,557.90 | $269.54 |
|---|---|---|---|---|---|

Case: 18-42821   Doc# 94   Filed: 01/19/21   Entered: 01/19/21 12:13:08   Page 20 of 39

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) | | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank | | |
| | | | Account: | ******0967 - PostPetition Rent/Expense | | |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00 (per case limit) | | |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/01/19 | {4} | L.J. Quinn's Rest & Supply Inc. | January Rent | 1230-000 | 21,091.55 | | 52,078.21 |
| 01/03/19 | {4} | David Rowswell | January Rent Slip #6 | 1230-000 | 380.00 | | 52,458.21 |
| 01/03/19 | {4} | R. Armond Ouellet | January Rent Slip #234 | 1230-000 | 254.00 | | 52,712.21 |
| 01/03/19 | {4} | Edward F. Spears | January Rent Slip #2 | 1230-000 | 226.00 | | 52,938.21 |
| 01/03/19 | {4} | Adena West | January Rent Slip Price (multiple slips) | 1230-000 | 863.00 | | 53,801.21 |
| 01/03/19 | {4} | George Calota | January Rent Slip #24 | 1230-000 | 350.00 | | 54,151.21 |
| 01/03/19 | {4} | Ronald D. Way | January Rent Slip #225/127 | 1230-000 | 375.00 | | 54,526.21 |
| 01/03/19 | {4} | William Edward O'Neal | January Rent Slip #142 | 1230-000 | 199.00 | | 54,725.21 |
| 01/03/19 | {4} | Jason L. Berry | January Rent Slip #217 | 1230-000 | 355.00 | | 55,080.21 |
| 01/03/19 | {4} | Terry Hartbug | January Rent Slip #38 | 1230-000 | 330.00 | | 55,410.21 |
| 01/03/19 | {4} | Wayne Paradise | January Rent LOBO | 1230-000 | 463.00 | | 55,873.21 |
| 01/03/19 | {4} | Patrick Bender | January Rent | 1230-000 | 215.00 | | 56,088.21 |
| 01/03/19 | {4} | Terry M. Hartburg | January Rents (multiple slips) | 1230-000 | 1,665.00 | | 57,753.21 |
| 01/04/19 | {4} | Orion P. Litzau | January Rent Slip #140 | 1230-000 | 202.00 | | 57,955.21 |
| 01/04/19 | {4} | Gene C. Whiting | January Rent Slips 208 and 209 | 1230-000 | 797.00 | | 58,752.21 |
| 01/04/19 | {4} | Linda E. Hall | January Rent Slip #231 | 1230-000 | 394.00 | | 59,146.21 |
| 01/04/19 | {4} | Susan B. Rodriguez | January Rent Slip #201 | 1230-000 | 355.00 | | 59,501.21 |
| 01/04/19 | {4} | Disseny and Eduard Llora | January Rent Unit 33/35A | 1230-000 | 600.00 | | 60,101.21 |
| 01/04/19 | {4} | Levy Promotional Products | January Rent Unit 33 | 1230-000 | 1,350.00 | | 61,451.21 |
| 01/04/19 | {4} | Same Day Attorney Service | January Rent Unit 29 | 1230-000 | 808.50 | | 62,259.71 |
| 01/08/19 | {4} | James Manteith and Tatyana Apraksina | January Rent Unit 27A | 1230-000 | 838.04 | | 63,097.75 |
| 01/08/19 | {4} | Joseph G. Osborne | January Rent Slips 236 and 144 | 1230-000 | 551.00 | | 63,648.75 |
| 01/08/19 | {4} | Michael A. Stanton | January Rent Slip #37 | 1230-000 | 209.00 | | 63,857.75 |
| 01/08/19 | {4} | Doreen Watson and Donna Duree | January Rent Berth 7 | 1230-000 | 254.00 | | 64,111.75 |
| 01/08/19 | {4} | Erin N. Feldman | January Rents | 1230-000 | 1,209.00 | | 65,320.75 |
| 01/08/19 | {4} | Steve Garan | January Rent Slip #39 | 1230-000 | 202.00 | | 65,522.75 |
| 01/08/19 | {4} | Alisha and Marie Capalety | January Rent Slip #39 | 1230-000 | 215.00 | | 65,737.75 |
| 01/08/19 | {4} | Christopher Watson | January Rent Slips 45, 148 and 26 | 1230-000 | 725.00 | | 66,462.75 |
| 01/08/19 | {4} | Table 4 One | January Rent Slip 35 | 1230-000 | 1,800.00 | | 68,262.75 |
| 01/08/19 | {4} | Powell's Custom Upholstery Inc. | January Rent Slip #200 | 1230-000 | 254.00 | | 68,516.75 |
| 01/09/19 | {4} | Heather Milton | January Rent Slip #35 | 1230-000 | 349.00 | | 68,865.75 |
| 01/09/19 | {4} | Charles Roy Stout | January Rent Berth 36 | 1230-000 | 350.00 | | 69,215.75 |
| 01/09/19 | {4} | Law Offices of Robert G. Gray | January Rent Slip #17 | 1230-000 | 243.00 | | 69,458.75 |
| 01/09/19 | 522 | Waste Management of Alameda County | Cust. ID 14865-48907; Invoice 2251182-2216-8; Operating Order ECF #12 | 2690-000 | | 2,484.84 | 66,973.91 |
| 01/09/19 | 523 | Waste Management of Alameda | Cust. ID 20-06838-53002; Invoice | 2690-000 | | 231.32 | 66,742.59 |

| | | | | Subtotals : | $38,472.09 | $2,716.16 | |

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 21 of
39

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00   (per case limit) |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | County | 2705787-2216-6; Operating Order ECF #12 | | | | |
| 01/09/19 | 524 | City of Oakland False Alarm Reduction Program | Ref # 35817452/PERMIT 326114 - Operating Order ECF #12 | 2690-000 | | 35.00 | 66,707.59 |
| 01/09/19 | 525 | AT&T | Ref # ACCT. 510 532-4156 8598 - Operating Order ECF #12 | 2690-000 | | 143.54 | 66,564.05 |
| 01/09/19 | 526 | PG&E | Acct. 8877218185-0; Embarcadero Cove, Operating Order ECF #12 | 2690-000 | | 27.73 | 66,536.32 |
| 01/11/19 | {4} | Karen M. Moody | January Rents Unit  25A | 1230-000 | 550.00 | | 67,086.32 |
| 01/11/19 | {4} | ACME | January Rents Slips 115 and 28 | 1230-000 | 565.00 | | 67,651.32 |
| 01/11/19 | {4} | Bill Adams | January Rents Unit 35C and Victoria Station | 1230-000 | 875.00 | | 68,526.32 |
| 01/11/19 | {4} | Magnolia Women's Recovery Program | January Rents Unit 17/18 | 1230-000 | 2,876.00 | | 71,402.32 |
| 01/16/19 | {4} | Seajay Environmental LLC | January Rent Unit 35B | 1230-000 | 450.00 | | 71,852.32 |
| 01/16/19 | | Frederick A. Fielding | December/January Rent Slip #126 | | 470.00 | | 72,322.32 |
| | {1} | | December Rent Slip #126          245.00 | 1130-000 | | | 72,322.32 |
| | {4} | | January Rent Slip #126          225.00 | 1230-000 | | | 72,322.32 |
| 01/16/19 | {4} | Mahal R. Montoya | January Rent Unit 45 and Slip #51 | 1230-000 | 1,217.00 | | 73,539.32 |
| 01/16/19 | 527 | Port of Oakland | Ref # TENANT 3298; Inv. 61258-61259-61260 - Bankruptcy Estate Reserves all Rights [Order ECF #12] | | | 28,124.97 | 45,414.35 |
| | | | Invoice 61258          4,962.62 | 2690-000 | | | 45,414.35 |
| | | | Invoice 61259          22,221.14 | 2690-000 | | | 45,414.35 |
| | | | Invoice 61260          941.21 | 2690-000 | | | 45,414.35 |
| 01/17/19 | 528 | AT&T | Ref # AT&T - Account 145737081 - Operating Order [ECF #12] | 2690-000 | | 279.81 | 45,134.54 |
| 01/22/19 | {4} | Britannia Mouldings | January Rents Slips 13 and 32 | 1230-000 | 720.00 | | 45,854.54 |
| 01/22/19 | {4} | British Marine & Industrial | January Rent  Unit 11 plus multiple slips | 1230-000 | 6,094.00 | | 51,948.54 |
| 01/22/19 | {1} | Haviland Associates Architect | December Rent Unit 27 | 1130-000 | 1,326.39 | | 53,274.93 |
| 01/22/19 | {4} | Haviland Associates Architects | January Rent Unit 27 | 1230-000 | 1,326.39 | | 54,601.32 |
| 01/23/19 | {30} | Neil O. Burkhart | February Rent Slip #227 | 1130-000 | 215.00 | | 54,816.32 |
| 01/23/19 | {4} | Geoffrey Chapel | January Rent Slip #122 | 1230-000 | 241.00 | | 55,057.32 |
| 01/23/19 | {30} | Joseph M. Sable | February Slip #202 | 1130-000 | 254.00 | | 55,311.32 |
| 01/23/19 | {4} | Enterprise Holdings | January Rent | 1230-000 | 4,008.09 | | 59,319.41 |
| 01/23/19 | {4} | Kinnetic Laboratories Inc. | January Rent Slip #226 | 1230-000 | 215.00 | | 59,534.41 |
| 01/23/19 | {5} | L.J. Quinn's Ret. & Supply Inc. | EBMUD Utility Reimbursement | 1130-000 | 1,390.35 | | 60,924.76 |
| 01/23/19 | 529 | Fairway Cleaning | Ref # INVOICES 0650, 0651, 0652 - Operating | 2690-000 | | 1,658.27 | 59,266.49 |
| | | | Subtotals : | | $22,793.22 | $30,269.32 | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) |
|---|---|---|---|---|
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00  (per case limit) |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order ECF #12 | | | | |
| 01/23/19 | 530 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/23/2019 FOR CASE #18-42821 | 2300-000 | | 45.90 | 59,220.59 |
| 01/24/19 | 531 | PG&E | Ref # Acct. 8273732323-6; Operating Order [ECF #12] | 2690-000 | | 385.55 | 58,835.04 |
| 01/24/19 | 532 | PG&E | Ref # Acct. 9127470575-4; Operating Order [ECF #12] | 2690-000 | | 4,743.49 | 54,091.55 |
| 01/24/19 | 533 | PG&E | Ref # Acct, 8794137263-0; Operating Order [ECF #12] | 2690-000 | | 26.72 | 54,064.83 |
| 01/24/19 | 534 | PG&E | Ref #  Acct, 8669137271-7; Operating Order [ECF #12] | 2690-000 | | 329.28 | 53,735.55 |
| 01/24/19 | 535 | PG&E | Ref #  Acct, 6004457495-6; Operating Order [ECF #12] | 2690-000 | | 991.66 | 52,743.89 |
| 01/24/19 | 536 | PG&E | Ref # Acct, 9085803911-9; Operating Order [ECF #12] | 2690-000 | | 922.33 | 51,821.56 |
| 01/24/19 | 537 | PG&E | Ref #  Acct, 8140914957-2; Operating Order [ECF #12] | 2690-000 | | 20.46 | 51,801.10 |
| 01/24/19 | 538 | PG&E | Ref #  Acct, 7834060219-8; Operating Order [ECF #12] | 2690-000 | | 49.39 | 51,751.71 |
| 01/24/19 | 539 | PG&E | Ref #  Acct, 9627428823-0; Operating Order [ECF #12] | 2690-000 | | 941.78 | 50,809.93 |
| 01/24/19 | 540 | PG&E | Ref # Acct, 7301021589-2; Operating Order [ECF #12] | 2690-000 | | 10.24 | 50,799.69 |
| 01/24/19 | 541 | EBMUD Payment Center | Acct 67588414968; NOT TO BE APPLIED TO DEPOSIT; Operating Order [ECF #12] | 2690-000 | | 64.49 | 50,735.20 |
| 01/24/19 | 542 | EBMUD Payment Center | Acct 94977968591; Operating Order [ECF #12] | 2690-000 | | 108.30 | 50,626.90 |
| 01/24/19 | 543 | EBMUD Payment Center | Acct 91505716429; NOT TO BE APPLIED TO DEPOSIT; Operating Order [ECF #12] | 2690-000 | | 45.88 | 50,581.02 |
| 01/24/19 | 544 | EBMUD Payment Center | Acct 55125501914; ; Operating Order [ECF #12] | 2690-000 | | 108.30 | 50,472.72 |
| 01/25/19 | {4} | Jan Smith | January Rent Slip #225 | 1230-000 | 365.00 | | 50,837.72 |
| 01/25/19 | | Katherine Garcia | R208420776421<br>December/January Rents and Arrears | | 1,000.00 | | 51,837.72 |
| | {1} | | December Rent Slip #211 | 365.00 | 1130-000 | | | 51,837.72 |
| | {4} | | January Rent Slip #211 | 365.00 | 1230-000 | | | 51,837.72 |
| | {2} | | Arrears: November Rent | 233.00 | 1121-000 | | | 51,837.72 |

| | | Subtotals : | $1,365.00 | $8,793.77 |
|---|---|---|---|---|

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 23 of 39

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | | Trustee: | Marlene G. Weinstein (001780) | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******0967 - PostPetition Rent/Expense | |
| Taxpayer ID #: | **-***6674 | | | Blanket Bond: | $53,535,167.00  (per case limit) | |
| Period Ending: | 01/15/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {30} | | Rents: Excess to          37.00<br>February Rent | 1130-000 | | | 51,837.72 |
| 01/25/19 | {30} | Katherine Garcia | Rents: Applied to February Rent | 1130-000 | 110.00 | | 51,947.72 |
| 01/25/19 | 545 | PG&E | Ref # Acct. 405273156-2; Operating Order<br>[ECF #12] | 2690-000 | | 347.93 | 51,599.79 |
| 01/25/19 | 546 | PG&E | Ref # Acct. 2361463459-2; Operating Order<br>[ECF #12] | 2690-000 | | 186.14 | 51,413.65 |
| 01/25/19 | 547 | Hartburg & Associates | Repair door damaged in storm | 2690-000 | | 285.65 | 51,128.00 |
| 01/30/19 | {30} | Jan Smith | February Rent Slip #225 | 1130-000 | 355.00 | | 51,483.00 |
| 01/30/19 | | Ricky Rounds | January and February Rents Slip #203 | | 721.00 | | 52,204.00 |
| | {4} | | January Rents Slip #203          365.00<br>plus late fee | 1230-000 | | | 52,204.00 |
| | {30} | | February Rent Slip #203          356.00 | 1130-000 | | | 52,204.00 |
| 01/30/19 | {30} | James Manteith (Mantooth) | February Rent Unit 27 | 1130-000 | 838.04 | | 53,042.04 |
| 01/30/19 | {4} | Mahendra Soneji | January Rent Slip #204 | 1230-000 | 254.00 | | 53,296.04 |
| 01/30/19 | {5} | L.J. Quinn's Rest. & Supply Inc. | PG&E Reimbursement | 1130-000 | 3,320.44 | | 56,616.48 |
| 02/01/19 | {3} | Magnolia Women's Recovery<br>Program Inc. | PG&E Reimbursement | 1130-000 | 536.16 | | 57,152.64 |
| 02/02/19 | 548 | ROTO-ROOTER | Ref # JOB N0. 73 - 2/1/2019; Bldg. 15 -<br>Operating Order ECF #12 | 2690-000 | | 514.07 | 56,638.57 |
| 02/04/19 | {30} | Michael West | February Rent Slip 106 | 1130-000 | 397.00 | | 57,035.57 |
| 02/04/19 | {30} | Adena West | February Rent | 1130-000 | 863.00 | | 57,898.57 |
| 02/04/19 | {30} | George Calota | February Rent Slip  24 | 1130-000 | 350.00 | | 58,248.57 |
| 02/04/19 | {30} | David Rowswell | February Rent Slip 6 | 1130-000 | 380.00 | | 58,628.57 |
| 02/04/19 | {30} | Wayne Paradise | February Rent | 1130-000 | 463.00 | | 59,091.57 |
| 02/04/19 | | Dynatherm | January and February Rent Shop Unit 11A | | 1,054.00 | | 60,145.57 |
| | {4} | | January Rent          527.00 | 1230-000 | | | 60,145.57 |
| | {30} | | February Rent          527.00 | 1130-000 | | | 60,145.57 |
| 02/04/19 | {30} | Powell's Custom Upholstery Inc. | February Rent Slip 200 | 1130-000 | 254.00 | | 60,399.57 |
| 02/04/19 | {30} | Edgar Villanueva | February Rent Slip B15 | 1130-000 | 224.00 | | 60,623.57 |
| 02/04/19 | {30} | Enterprise Holdings | February Rent Unit 26 | 1130-000 | 4,008.09 | | 64,631.66 |
| 02/04/19 | {30} | Kinnetic Laboratories, Inc. | February Rent Slip 226 | 1130-000 | 215.00 | | 64,846.66 |
| 02/04/19 | {30} | Dick Latta/Majesta Herrera | February Rent | 1130-000 | 551.00 | | 65,397.66 |
| 02/04/19 | {30} | Law Offices of Robert B. Gray | February Rent Slip 106 | 1130-000 | 243.00 | | 65,640.66 |
| 02/04/19 | {30} | Juergen Lurz | February Rent Slip 236 | 1130-000 | 215.00 | | 65,855.66 |
| 02/04/19 | {30} | Troy Helmandollar | February Rent Slip 24 | 1130-000 | 490.00 | | 66,345.66 |
| 02/04/19 | {30} | Troy Helmandollar | February Rent Slip 07 | 1130-000 | 234.00 | | 66,579.66 |

| | | | | Subtotals : | $16,075.73 | $1,333.79 | |

{} Asset reference(s)                                                                                     Printed: 01/15/2021 04:48 PM    V.20.29

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | | Trustee: | Marlene G. Weinstein (001780) | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******0967 - PostPetition Rent/Expense | |
| Taxpayer ID #: | **-***6674 | | | Blanket Bond: | $53,535,167.00 (per case limit) | |
| Period Ending: | 01/15/21 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/04/19 | {30} | Gregory Turner | February Rent Slip 138 | 1130-000 | 205.00 | | 66,784.66 |
| 02/04/19 | {30} | Julio C. Custode Sr. | February Rent Slip 11 | 1130-000 | 234.00 | | 67,018.66 |
| 02/04/19 | {30} | Sharon Hamilton | February Rent Slip 023 | 1130-000 | 368.00 | | 67,386.66 |
| 02/04/19 | {30} | Steven R. Young Ocularist, Inc. | February Rent Slip 40 | 1130-000 | 350.00 | | 67,736.66 |
| 02/04/19 | {30} | L.J. Quinn's Rest. & Supply Inc. | February Rent February Rent | 1130-000 | 20,414.35 | | 88,151.01 |
| 02/04/19 | {30} | Barry Griffith | February Rent | 1130-000 | 215.00 | | 88,366.01 |
| 02/04/19 | {30} | Edward Spears | February Rent | 1130-000 | 226.00 | | 88,592.01 |
| 02/04/19 | {30} | Ronald Way | February Rent | 1130-000 | 375.00 | | 88,967.01 |
| 02/04/19 | {30} | Alisha Marie Capalety | February Rent | 1130-000 | 215.00 | | 89,182.01 |
| 02/04/19 | {30} | Erin Feldman | February Rent | 1130-000 | 1,209.00 | | 90,391.01 |
| 02/04/19 | {30} | Susan Rodriguez | February Rent | 1130-000 | 355.00 | | 90,746.01 |
| 02/04/19 | {30} | Same Day Attorney Service | February Rent | 1130-000 | 808.50 | | 91,554.51 |
| 02/04/19 | {30} | Levy Promotional Products | February Rent | 1130-000 | 1,350.00 | | 92,904.51 |
| 02/04/19 | 549 | Roto-Rooter | Ref # JOB 12 - 12/3/2019 - Embarcadero Cove - Operating Order ECF #12 | 2690-000 | | 5,622.12 | 87,282.39 |
| 02/07/19 | {30} | Armando Medina/Dounia Lomri | February Rent | 1130-000 | 217.00 | | 87,499.39 |
| 02/07/19 | {30} | William Edward O'Neal | February Rent | 1130-000 | 199.00 | | 87,698.39 |
| 02/07/19 | {30} | Gene C. Whiting | February Rent | 1130-000 | 797.00 | | 88,495.39 |
| 02/07/19 | {30} | Charles Roy Stout | February Rent | 1130-000 | 350.00 | | 88,845.39 |
| 02/07/19 | {30} | Geoffrey Chapel | February Rent | 1130-000 | 231.00 | | 89,076.39 |
| 02/07/19 | {30} | Jason Berry | February Rent | 1130-000 | 355.00 | | 89,431.39 |
| 02/07/19 | {30} | Lisa Stofanik | February Rent | 1130-000 | 394.00 | | 89,825.39 |
| 02/07/19 | {30} | Lisa Stofanik | February Rent | 1130-000 | 153.90 | | 89,979.29 |
| 02/07/19 | {30} | Linda Hall | February Rent | 1130-000 | 394.00 | | 90,373.29 |
| 02/07/19 | {30} | James Burns | February Rent | 1130-000 | 850.18 | | 91,223.47 |
| 02/07/19 | {30} | Karen M. Moody | February Rent | 1130-000 | 550.00 | | 91,773.47 |
| 02/07/19 | {30} | Heather Milton | February Rent | 1130-000 | 349.00 | | 92,122.47 |
| 02/07/19 | {30} | R. Armond Ouellet | February Rent | 1130-000 | 254.00 | | 92,376.47 |
| 02/07/19 | {30} | Orion Litzau | February Rent | 1130-000 | 202.00 | | 92,578.47 |
| 02/07/19 | {30} | Steve Garan | February Rent | 1130-000 | 202.00 | | 92,780.47 |
| 02/07/19 | {30} | Magnolia Women's Recovery Program | February Rent | 1130-000 | 2,876.00 | | 95,656.47 |
| 02/09/19 | {30} | Mahal R. Montoya | February Rent | 1130-000 | 1,217.00 | | 96,873.47 |
| 02/09/19 | 550 | Hartburg & Associates | Inv. 8099; Bldg. 15 re: sewage water damage to floor; Operating Order ECF #12 | 2690-000 | | 2,966.33 | 93,907.14 |
| 02/09/19 | 551 | Waste Management of Alameda County | Ref: Cust. 14865-48907; Inv. 2264360-2216-5; Order ECF #12 | 2690-000 | | 2,634.10 | 91,273.04 |

| | | |
|---|---|---|
| Subtotals : | $35,915.93 | $11,222.55 |

{} Asset reference(s)                                                                 Printed: 01/15/2021 04:48 PM     V.20.29

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) |
|---|---|---|---|---|
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00 (per case limit) |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/09/19 | 552 | Waste Management of Alameda County | Ref: Cust. 20-06838-530002; Inv. 2708267-2216-6; Order ECF #12 | 2690-000 | | 229.73 | 91,043.31 |
| 02/10/19 | 553 | AT&T | Ref # Acct. 510 532-4156 859 8 - Operating Order ECF #12 | 2690-000 | | 146.43 | 90,896.88 |
| 02/10/19 | 554 | PG&E | Account 8877218185-0 - Operating Order ECF #12 | 2690-000 | | 29.83 | 90,867.05 |
| 02/10/19 | 555 | PG&E | Account 9085803911-9 - Operating Order ECF #12 | 2690-000 | | 987.16 | 89,879.89 |
| 02/09/19 | 556 | PG&E | Account 7834060219-8 - Operating Order ECF #12 | 2690-000 | | 50.72 | 89,829.17 |
| 02/10/19 | 557 | PG&E | Account 8140914957-2 - Operating Order ECF #12 | 2690-000 | | 22.41 | 89,806.76 |
| 02/10/19 | 558 | PG&E | Account 8669137271-7 - Operating Order ECF #12 | 2690-000 | | 381.64 | 89,425.12 |
| 02/10/19 | 559 | PG&E | Account 403273156-2 - Operating Order ECF #12 | 2690-000 | | 388.23 | 89,036.89 |
| 02/10/19 | 560 | PG&E | Account 7301021589-2 - Operating Order ECF #12 | 2690-000 | | 11.30 | 89,025.59 |
| 02/10/19 | 561 | PG&E | Account 9627428823-0 - Operating Order ECF #12 | 2690-000 | | 1,307.15 | 87,718.44 |
| 02/10/19 | 562 | PG&E | Account 8794157263-0 - Operating Order ECF #12 | 2690-000 | | 29.03 | 87,689.41 |
| 02/10/19 | 563 | PG&E | Account 2361463459-2 - Operating Order ECF #12 | 2690-000 | | 245.54 | 87,443.87 |
| 02/10/19 | 564 | PG&E | Account 6004457495-6 - Operating Order ECF #12 | 2690-000 | | 1,155.86 | 86,288.01 |
| 02/10/19 | 565 | PG&E | LJ Quinn - Ref # Acct. 9127470575-4 - Operating Order ECF #12 | 2690-000 | | 5,283.71 | 81,004.30 |
| 02/11/19 | | Georgios T. Papandrepoulos | December Rent $202 January Rent $13 | | 215.00 | | 81,219.30 |
| | {1} | | December Rent Slip 101      202.00 | 1130-000 | | | 81,219.30 |
| | {4} | | January partial rent - Slip 101      13.00 | 1230-000 | | | 81,219.30 |
| 02/11/19 | {30} | Table 4 One | February Rent | 1130-000 | 1,800.00 | | 83,019.30 |
| 02/11/19 | 566 | AT&T | Ref # AT&T - Account 145737081 - Operating Order ECF #12 | 2690-000 | | 149.39 | 82,869.91 |
| 02/11/19 | 567 | PG&E | Ref # Acct. 8273732323-6 - Operating Order ECF #12 | 2690-000 | | 426.36 | 82,443.55 |

| | | | | Subtotals : | $2,015.00 | $10,844.49 | |

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 26 of 39

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | | Trustee: | Marlene G. Weinstein (001780) | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******0967 - PostPetition Rent/Expense | |
| Taxpayer ID #: | **-***6674 | | | Blanket Bond: | $53,535,167.00 (per case limit) | |
| Period Ending: | 01/15/21 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/14/19 | {30} | Christopher Watson | February Rent | 1130-000 | 725.00 | | 83,168.55 |
| 02/14/19 | {30} | Terry Hartburg | February Rent | 1130-000 | 330.00 | | 83,498.55 |
| 02/14/19 | {30} | Seajay Environmental | February Rent | 1130-000 | 450.00 | | 83,948.55 |
| 02/14/19 | {30} | Terry Hartburg | February Rent | 1130-000 | 1,665.00 | | 85,613.55 |
| 02/18/19 | 568 | Roto-Rooter | Embarcadero Cove - Invoice A75007 - Operating Order ECF #12 | 2690-000 | | 1,834.75 | 83,778.80 |
| 02/18/19 | 569 | Roto-Rooter | Embarcadero Cove - Invoice A75009 - Operating Order ECF #12 | 2690-000 | | 6,011.64 | 77,767.16 |
| 02/18/19 | 570 | Roto-Rooter | Embarcadero Cove - Invoice A75011 - Operating Order ECF #12 | 2690-000 | | 2,127.15 | 75,640.01 |
| 02/18/19 | 571 | Roto-Rooter | Embarcadero Cove - Invoice A75134 - Operating Order ECF #12 | 2690-000 | | 87.30 | 75,552.71 |
| 02/19/19 | {30} | British Marine & Industrial | February rent | 1130-000 | 6,094.00 | | 81,646.71 |
| 02/19/19 | {3} | Magnolia Women's Recovery Program | PG&E Reimbursement | 1130-000 | 341.42 | | 81,988.13 |
| 02/25/19 | {31} | Joseph M. Sabel | March Rent | 1130-000 | 254.00 | | 82,242.13 |
| 02/25/19 | {30} | Katherine Garcia | February Rent | 1130-000 | 370.00 | | 82,612.13 |
| 02/25/19 | {5} | L.J. Quinn's Rest. & Supply Inc. | PG&E Reimbursement | 1130-000 | 3,698.60 | | 86,310.73 |
| 02/27/19 | {31} | Neil O. Burkhart | March Rent | 1130-000 | 215.00 | | 86,525.73 |
| 03/03/19 | {31} | Edward F. Spears | March Rent | 1130-000 | 226.00 | | 86,751.73 |
| 03/03/19 | {31} | Stacey and Eli Myrick | March Rent | 1130-000 | 634.00 | | 87,385.73 |
| 03/03/19 | {31} | James Mantooth and Tatyana Apraksina | March Rent | 1130-000 | 838.04 | | 88,223.77 |
| 03/03/19 | {31} | Kinnetic Laboratories | March Rent | 1130-000 | 215.00 | | 88,438.77 |
| 03/03/19 | {31} | Edgar Villanueva | March Rent | 1130-000 | 224.00 | | 88,662.77 |
| 03/03/19 | {30} | Mahendra Soneji | February Rent | 1130-000 | 254.00 | | 88,916.77 |
| 03/03/19 | 572 | ROTO-ROOTER | Ref # Invoice A813929 - 2/17/2019 | 2690-000 | | 316.75 | 88,600.02 |
| 03/03/19 | 573 | EBMUD Payment Center | Acct 55125501914; Operating Orders [ECF ##12, 20] | 2690-000 | | 499.84 | 88,100.18 |
| 03/03/19 | 574 | EBMUD Payment Center | Acct 94977968591; Operating Orders [ECF ##12, 20] | 2690-000 | | 499.84 | 87,600.34 |
| 03/03/19 | 575 | Fairway Cleaning | Ref # INVOICE 0688 - Janitorial - [ECF ## 12 and 20] | 2690-000 | | 806.18 | 86,794.16 |
| 03/04/19 | {31} | William Edward O'Neal | March Rent | 1130-000 | 199.00 | | 86,993.16 |
| 03/04/19 | {31} | Barry D. Griffith | March Rent | 1130-000 | 215.00 | | 87,208.16 |
| 03/04/19 | {31} | George Calota | March Rent | 1130-000 | 350.00 | | 87,558.16 |
| 03/04/19 | {31} | Jason Berry | March Rent | 1130-000 | 355.00 | | 87,913.16 |

| | | | | Subtotals : | $17,653.06 | $12,183.45 | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 18-42821-CN | | Trustee: | Marlene G. Weinstein (001780) | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | Bank Name: | Mechanics Bank | |
| | | | Account: | ******0967 - PostPetition Rent/Expense | |
| Taxpayer ID #: | **-***6674 | | Blanket Bond: | $53,535,167.00 (per case limit) | |
| Period Ending: | 01/15/21 | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/04/19 | {31} | Ronald D. Way | March Rent | 1130-000 | 375.00 | | 88,288.16 |
| 03/04/19 | {31} | Wayne Paradise | March Rent | 1130-000 | 463.00 | | 88,751.16 |
| 03/04/19 | {31} | Gene C. Whiting | March Rent | 1130-000 | 797.00 | | 89,548.16 |
| 03/04/19 | {30} | Bill Adams | February Rent | 1130-000 | 875.00 | | 90,423.16 |
| 03/04/19 | {31} | Erin Feldman | March Rent | 1130-000 | 1,209.00 | | 91,632.16 |
| 03/04/19 | {31} | Linda E. Hall | 24998072422~March Rent | 1130-000 | 394.00 | | 92,026.16 |
| 03/04/19 | {31} | Susan B. Rodriguez | R108132747217~March Rent | 1130-000 | 355.00 | | 92,381.16 |
| 03/04/19 | {31} | Powells Custom Upholstery Inc. | March Rent | 1130-000 | 254.00 | | 92,635.16 |
| 03/04/19 | {31} | Troy Hellmandollar | March Rent | 1130-000 | 490.00 | | 93,125.16 |
| 03/04/19 | {31} | Gregory Turner | March Rent | 1130-000 | 205.00 | | 93,330.16 |
| 03/04/19 | {31} | Julio C. Custode, Sr. | March Rent | 1130-000 | 234.00 | | 93,564.16 |
| 03/04/19 | {31} | Sharon Hamilton | March Rent | 1130-000 | 368.00 | | 93,932.16 |
| 03/04/19 | {31} | Juergen Lurz | March Rent | 1130-000 | 215.00 | | 94,147.16 |
| 03/04/19 | {31} | L.J. Quinn's Rest. & Supply Inc. | March Rent | 1130-000 | 21,091.55 | | 115,238.71 |
| 03/07/19 | {31} | Orion Litzau | March Rent | 1130-000 | 202.00 | | 115,440.71 |
| 03/07/19 | {31} | Steve Garan | March Rent | 1130-000 | 202.00 | | 115,642.71 |
| 03/07/19 | {31} | Alisha and Marie Capalety | March Rent | 1130-000 | 215.00 | | 115,857.71 |
| 03/07/19 | | Samantha Stone/Georgios Papandreopoulos | January ($198) plus Feb ($26) | | 215.00 | | 116,072.71 |
| | {4} | | Remainder of January 189.00 Rent due | 1230-000 | | | 116,072.71 |
| | {30} | | Parial February rent 26.00 | 1130-000 | | | 116,072.71 |
| 03/07/19 | {31} | R. Armond Ouellet | March Rent | 1130-000 | 254.00 | | 116,326.71 |
| 03/07/19 | {31} | Charles Roy Stout | March Rent | 1130-000 | 360.00 | | 116,686.71 |
| 03/07/19 | {31} | Seajay Environmental LLC | March Rent | 1130-000 | 450.00 | | 117,136.71 |
| 03/07/19 | {31} | Karen Moody | March Rent | 1130-000 | 550.00 | | 117,686.71 |
| 03/07/19 | {31} | Christopher Watson | March Rent | 1130-000 | 725.00 | | 118,411.71 |
| 03/07/19 | {31} | Adena West | March Rent | 1130-000 | 863.00 | | 119,274.71 |
| 03/07/19 | {31} | Table 4 One | March Rent | 1130-000 | 1,800.00 | | 121,074.71 |
| 03/07/19 | {31} | MW West | 17-899301396~March Rent | 1130-000 | 397.00 | | 121,471.71 |
| 03/07/19 | {31} | Patrick Bender | March Rent | 1130-000 | 215.00 | | 121,686.71 |
| 03/07/19 | {31} | Same Day Attorney Service | March Rent | 1130-000 | 808.50 | | 122,495.21 |
| 03/07/19 | {31} | Enterprise Holdings | March Rent | 1130-000 | 4,008.09 | | 126,503.30 |
| 03/07/19 | {31} | Levy Promotional Products | March Rent | 1130-000 | 1,350.00 | | 127,853.30 |
| 03/07/19 | {31} | Terry Hartburg | March Rent | 1130-000 | 330.00 | | 128,183.30 |
| 03/09/19 | {31} | Heather Milton | March Rent | 1130-000 | 349.00 | | 128,532.30 |
| 03/09/19 | {31} | Lisa Stofanik | 69860263891~March Rent | 1130-000 | 153.90 | | 128,686.20 |

| | | | Subtotals : | | $40,773.04 | $0.00 | |

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 28 of 39

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 18-42821-CN | Trustee: | Marlene G. Weinstein (001780) |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | Bank Name: | Mechanics Bank |
| | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | Blanket Bond: | $53,535,167.00  (per case limit) |
| Period Ending: | 01/15/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/09/19 | {31} | Lisa Stofanik | 69860263616~March Rent | | 1130-000 | 404.00 | | 129,090.20 |
| 03/09/19 | {31} | Steven R. Young, Ocularist, Inc. | March Rent | | 1130-000 | 350.00 | | 129,440.20 |
| 03/09/19 | {31} | Terry M. Hartburg & Associates | March Rent | | 1130-000 | 1,665.00 | | 131,105.20 |
| 03/09/19 | {31} | Magnolia Women's Recovery<br>Program, Inc. | March Rent | | 1130-000 | 2,876.00 | | 133,981.20 |
| 03/11/19 | | Michael S. Patrick | January, February and March rent | | | 1,000.00 | | 134,981.20 |
| | {4} | | January Rent | 350.00 | 1230-000 | | | 134,981.20 |
| | {30} | | February Rent | 350.00 | 1130-000 | | | 134,981.20 |
| | {31} | | March Rent | 300.00 | 1130-000 | | | 134,981.20 |
| 03/11/19 | {31} | Mahal R. Montoya | March rent | | 1130-000 | 1,217.00 | | 136,198.20 |
| 03/15/19 | 576 | AT&T | Ref # ACCT. XXX-XXX-4156 859 - Embardero<br>Cove [ECF ## 12/20] | | 2690-000 | | 145.30 | 136,052.90 |
| 03/15/19 | 577 | AT&T | AT&T  Acct. xxxxx7081 - Embardero Cove<br>[ECF ## 12/20] | | 2690-000 | | 140.14 | 135,912.76 |
| 03/15/19 | 578 | Waste Management of Alameda<br>County | ID 14865-48907 - EMBARCARDERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 2,932.62 | 132,980.14 |
| 03/15/19 | 579 | Waste Management of Alameda<br>County | ID  20-96838-53002 - EMBARCARDERO<br>COVE [ECF ## 12/20] | | 2690-000 | | 231.96 | 132,748.18 |
| 03/15/19 | 580 | ROTO-ROOTER | Invoice A290186 Embarcadero Cove - [ECF ##<br>12/20] | | 2690-000 | | 537.39 | 132,210.79 |
| 03/15/19 | 581 | Dimond Plumbing and Heating Co. | Ref # INVOICE 20041 - Embarcadero Cove<br>[ECF ## 12/20] | | 2690-000 | | 540.00 | 131,670.79 |
| 03/15/19 | 582 | PG&E | Acct. 8273732323-6 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 529.14 | 131,141.65 |
| 03/15/19 | 583 | PG&E | Acct. 9127470575-4 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 5,075.17 | 126,066.48 |
| 03/15/19 | 584 | PG&E | Acct. 8877218185-0 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 25.73 | 126,040.75 |
| 03/15/19 | 585 | PG&E | Acct. 8669137271-7 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 388.07 | 125,652.68 |
| 03/15/19 | 586 | PG&E | Acct. 7301-21589-2 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 10.60 | 125,642.08 |
| 03/15/19 | 587 | PG&E | Acct. 4052731562-2 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 411.28 | 125,230.80 |
| 03/15/19 | 588 | PG&E | Acct. 627428823-0 - EMBARCADERO COVE<br>[ECF ## 12/20] | | 2690-000 | | 1,367.25 | 123,863.55 |
| 03/15/19 | 589 | PG&E | Acct. 879413726300 - EMBARCADERO<br>COVE [ECF ## 12/20] | | 2690-000 | | 26.79 | 123,836.76 |
| | | | | Subtotals : | | $7,512.00 | $12,361.44 | |

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 29 of<br>39

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |
| | | |
| Taxpayer ID #: | **-***6674 | |
| Period Ending: | 01/15/21 | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |
| Blanket Bond: | $53,535,167.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/15/19 | 590 | PG&E | Acct. 6004457495-6 - EMBARCADERO COVE [ECF ## 12/20] | 2690-000 | | 1,348.33 | 122,488.43 |
| 03/15/19 | 591 | PG&E | Acct. 2361463459-2 - EMBARCADERO COVE [ECF ## 12/20] | 2690-000 | | 188.69 | 122,299.74 |
| 03/15/19 | 592 | PG&E | Acct. 9085803911-9 - EMBARCADERO COVE [ECF ## 12/20] | 2690-000 | | 1,148.66 | 121,151.08 |
| 03/15/19 | 593 | PG&E | Acct. 8140914957-2 - EMBARCADERO COVE [ECF ## 12/20] | 2690-000 | | 20.99 | 121,130.09 |
| 03/15/19 | 594 | PG&E | Acct. 7834060219-8 - EMBARCADERO COVE [ECF ## 12/20] | 2690-000 | | 50.10 | 121,079.99 |
| 03/15/19 | 595 | EBMUD Payment Center | Acct 64735074269 - NOT TO BE APPLIED TO DEPOSIT | 2690-000 | | 1,820.24 | 119,259.75 |
| 03/15/19 | 596 | EBMUD Payment Center | Acct 43696037802 - NOT TO BE APPLIED TO DEPOSIT | 2690-000 | | 2,712.16 | 116,547.59 |
| 03/15/19 | 597 | EBMUD Payment Center | Acct 67588414968 - NOT TO BE APPLIED TO DEPOSIT | 2690-000 | | 256.02 | 116,291.57 |
| 03/15/19 | 598 | EBMUD Payment Center | Acct 91505716429 - NOT TO BE APPLIED TO DEPOSIT | 2690-000 | | 199.72 | 116,091.85 |
| 03/15/19 | 599 | EBMUD Payment Center | Acct 57873908609 - NOT TO BE APPLIED TO DEPOSIT | 2690-000 | | 205.43 | 115,886.42 |
| 03/16/19 | | Ellis Briery | December, January, February, March, Partial April Rents and Arrears | | 1,500.00 | | 117,386.42 |
| | {2} | | Rent Arrears                    202.00 | 1121-000 | | | 117,386.42 |
| | {1} | | December Rent                   261.00 | 1130-000 | | | 117,386.42 |
| | {4} | | January Rent                    261.00 | 1230-000 | | | 117,386.42 |
| | {30} | | February Rent                   261.00 | 1130-000 | | | 117,386.42 |
| | {31} | | March Rent                      261.00 | 1130-000 | | | 117,386.42 |
| | {34} | | April Rent                      254.00 | 1130-000 | | | 117,386.42 |
| 03/16/19 | 600 | Sentry Alarm Systems | Ref # CUST 52291 - INV 1202701 - Embarcadero Cove [ECF ## 12/20/24] | 2690-000 | | 126.00 | 117,260.42 |
| 03/16/19 | 601 | R.A. Belter Insurance Agency, Inc. | Invoice Nos. 42004, 42005, 42006, 42007, 42008 [Operating Orders ECF ## 12/20/24] | | | 8,424.00 | 108,836.42 |
| | | | Inv. 42004- Policy              1,616.00 79938944-18 | 2690-000 | | | 108,836.42 |
| | | | Inv. 42005- Policy              941.00 Y10207708 001 | 2690-000 | | | 108,836.42 |
| | | | Inv. 42006- Policy              5,612.00 79938942-18 | 2690-000 | | | 108,836.42 |

| | | | Subtotals : | $1,500.00 | $16,500.34 | |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-42821-CN | |
| **Case Name:** | EMBARCADERO COVE ENTERPRISES LLC | |
| | | |
| **Taxpayer ID #:** | **-***6674 | |
| **Period Ending:** | 01/15/21 | |

| | |
|---|---|
| **Trustee:** | Marlene G. Weinstein (001780) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0967 - PostPetition Rent/Expense |
| **Blanket Bond:** | $53,535,167.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Inv. 42007- Policy 79938943-18 | 78.00 | 2690-000 | | | 108,836.42 |
| | | | Inv. 42008- Policy 79937253-18 | 177.00 | 2690-000 | | | 108,836.42 |
| 03/18/19 | {31} | Geoffrey Chapel | March Rent | | 1130-000 | 241.00 | | 109,077.42 |
| 03/18/19 | {31} | Ricky Rounds | March Rent | | 1130-000 | 366.00 | | 109,443.42 |
| 03/18/19 | {31} | British Marine & Industrial | March Rent | | 1130-000 | 6,094.00 | | 115,537.42 |
| 03/20/19 | {34} | Joseph M. Sable | April Rent | | 1130-000 | 254.00 | | 115,791.42 |
| 03/20/19 | {5} | L J Quinn's Rest. & Supply Inc. | EBMUD Reimbursement | | 1130-000 | 1,898.51 | | 117,689.93 |
| 03/20/19 | {5} | L J Quinn's Rest. & Supply Inc. | PG&E Reimbursement | | 1130-000 | 3,552.62 | | 121,242.55 |
| 03/21/19 | | Frederick A. Fielding | February and March Rent | | | 470.00 | | 121,712.55 |
| | {30} | | February Rent | 235.00 | 1130-000 | | | 121,712.55 |
| | {31} | | March Rent | 235.00 | 1130-000 | | | 121,712.55 |
| 03/21/19 | {30} | ACME - A.C. Motor Ent. Inc. | February Rent | | 1130-000 | 565.00 | | 122,277.55 |
| 03/22/19 | {31} | James S. Burns | March Rent - R208438068971~ | | 1130-000 | 855.00 | | 123,132.55 |
| 03/22/19 | {31} | Law Offices of Robert B. Gray | March Rent | | 1130-000 | 243.00 | | 123,375.55 |
| 03/22/19 | {3} | Magnolia Women's Recovery Program | PG&E Reimbursement | | 1130-000 | 325.83 | | 123,701.38 |
| 03/27/19 | {30} | Britannia Mouldings | Applied to February Rent (check says April) | | 1130-000 | 650.00 | | 124,351.38 |
| 03/27/19 | {31} | Mahendra Soneji | March Rent | | 1130-000 | 254.00 | | 124,605.38 |
| 03/27/19 | | Haviland Associates Architects | February and March Rent | | | 2,652.78 | | 127,258.16 |
| | {30} | | February Rent | 1,326.39 | 1130-000 | | | 127,258.16 |
| | {31} | | March Rent | 1,326.39 | 1130-000 | | | 127,258.16 |
| 03/28/19 | {34} | Law Offices of Robert B. Gray | April Rent | | 1130-000 | 243.00 | | 127,501.16 |
| 03/29/19 | | Katherine Garcia | March and partial April Rent R208420887037 | | | 370.00 | | 127,871.16 |
| | {31} | | March Rent | 365.00 | 1130-000 | | | 127,871.16 |
| | {34} | | April Rent | 5.00 | 1130-000 | | | 127,871.16 |
| 03/29/19 | {34} | Katherine Garcia | April Rent R208420887026 | | 1130-000 | 360.00 | | 128,231.16 |
| 03/29/19 | {34} | Edgar Villanueva | April Rent | | 1130-000 | 224.00 | | 128,455.16 |
| 03/29/19 | {31} | ACME | March Rent | | 1130-000 | 565.00 | | 129,020.16 |
| 03/29/19 | 602 | Fairway Cleaning | Ref # INVOICE 0719 - Operating Order [ECF ## 12, 20, 24] | | 2690-000 | | 838.27 | 128,181.89 |
| 03/29/19 | 603 | Dimond Plumbing and Heating Co. | Ref # INVOICE 20050 - Operating Order [ECF ## 12, 20, 24] | | 2690-000 | | 285.00 | 127,896.89 |
| 04/01/19 | {34} | Edward Spears | April Rent | | 1130-000 | 226.00 | | 128,122.89 |

| | | Subtotals : | $20,409.74 | $1,123.27 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/15/2021 04:48 PM   V.20.29

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-42821-CN | | | **Trustee:** | Marlene G. Weinstein (001780) | |
| **Case Name:** | EMBARCADERO COVE ENTERPRISES LLC | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******0967 - PostPetition Rent/Expense | |
| **Taxpayer ID #:** | **-***6674 | | | **Blanket Bond:** | $53,535,167.00 (per case limit) | |
| **Period Ending:** | 01/15/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/01/19 | {31} | Bill Adams | March Rent | 1130-000 | 875.00 | | 128,997.89 |
| 04/01/19 | {34} | Same Day Attorney Service | April Rent | 1130-000 | 808.50 | | 129,806.39 |
| 04/01/19 | {34} | Kinnetic Laboratories Inc. | April Rent | 1130-000 | 215.00 | | 130,021.39 |
| 04/04/19 | {34} | William Edward O'Neil | April Rent | 1130-000 | 199.00 | | 130,220.39 |
| 04/04/19 | {34} | Barry D. Griffith | April Rent | 1130-000 | 215.00 | | 130,435.39 |
| 04/04/19 | {34} | Alisha and Marie Capalety | April Rent | 1130-000 | 215.00 | | 130,650.39 |
| 04/04/19 | {34} | George Calota | April Rent | 1130-000 | 350.00 | | 131,000.39 |
| 04/04/19 | {34} | Ronald D. Way | April Rent | 1130-000 | 375.00 | | 131,375.39 |
| 04/04/19 | {31} | David J. Rowsell | March Rent | 1130-000 | 380.00 | | 131,755.39 |
| 04/04/19 | {34} | Wayne Paradise | April Rent | 1130-000 | 463.00 | | 132,218.39 |
| 04/04/19 | {31} | Stacey M. Myrick | March Rent | 1130-000 | 634.00 | | 132,852.39 |
| 04/04/19 | {34} | Gene C. Whiting | April Rent | 1130-000 | 797.00 | | 133,649.39 |
| 04/04/19 | {34} | James W. Mantooth | April Rent | 1130-000 | 838.04 | | 134,487.43 |
| 04/04/19 | {34} | Adena West | April Rent | 1130-000 | 863.00 | | 135,350.43 |
| 04/04/19 | {34} | Michael West | April Rent 17-960304464 | 1130-000 | 397.00 | | 135,747.43 |
| 04/04/19 | {34} | Lisa Stofanik | April Rent 69728255905 | 1130-000 | 153.90 | | 135,901.33 |
| 04/04/19 | {34} | Lisa Stofanik | April Rent 69728255894 | 1130-000 | 394.00 | | 136,295.33 |
| 04/04/19 | {34} | Patrick Bender | April Rent | 1130-000 | 215.00 | | 136,510.33 |
| 04/04/19 | {34} | Sharon Hamilton | April Rent | 1130-000 | 368.00 | | 136,878.33 |
| 04/04/19 | {34} | Troy Helmandollar | April Rent | 1130-000 | 490.00 | | 137,368.33 |
| 04/04/19 | {34} | Julio C Custode Sr | April Rent | 1130-000 | 234.00 | | 137,602.33 |
| 04/04/19 | {34} | Gregory Turner | April Rent | 1130-000 | 205.00 | | 137,807.33 |
| 04/04/19 | {31} | Troy Helmander | March Rent | 1130-000 | 234.00 | | 138,041.33 |
| 04/04/19 | {34} | Juergen Lurz | April Rent | 1130-000 | 215.00 | | 138,256.33 |
| 04/04/19 | {31} | Dynatherm | March Rent | 1130-000 | 527.00 | | 138,783.33 |
| 04/04/19 | {34} | Powell's Custom Upholstery Inc. | April Rent | 1130-000 | 254.00 | | 139,037.33 |
| 04/04/19 | {34} | Steven R. Young, Ocularist, Inc. | April Rent | 1130-000 | 350.00 | | 139,387.33 |
| 04/04/19 | {34} | L. J. Quinn's Rest. & Supply Inc. | April Rent | 1130-000 | 21,091.55 | | 160,478.88 |
| 04/04/19 | {34} | Enterprise Holdings | April Rent | 1130-000 | 4,008.09 | | 164,486.97 |
| 04/05/19 | 604 | Waste Management of Alameda County | Re: Cust. ID 20-06838-53002 - Operating Orders [ECF #12, 20, 24] | 2690-000 | | 241.33 | 164,245.64 |
| 04/05/19 | 605 | Waste Management of Alameda County | Re: Cust. ID 14865-48907 - Operating Orders [ECF #12, 20, 24] | 2690-000 | | 2,634.10 | 161,611.54 |
| 04/05/19 | 606 | AT&T | Ref # ACCT. XXX-XXX-4156 859 - Operating | 2690-000 | | 156.98 | 161,454.56 |

| | | | | Subtotals : | $36,364.08 | $3,032.41 | |

Exhibit 9

Page: 22

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |
| Taxpayer ID #: | **-***6674 | |
| Period Ending: | 01/15/21 | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |
| Blanket Bond: | $53,535,167.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Orders [ECF ## 12, 20, 24] | | | | | |
| 04/08/19 | {34} | Charles Roy Stout | April Rent | | 1130-000 | 350.00 | | 161,804.56 |
| 04/08/19 | {31} | Joseph Osoborne | March Rent | | 1130-000 | 551.00 | | 162,355.56 |
| 04/08/19 | {34} | Steve Garan | April Rent | | 1130-000 | 202.00 | | 162,557.56 |
| 04/08/19 | {34} | Orion Litzau | April Rent | | 1130-000 | 202.00 | | 162,759.56 |
| 04/08/19 | {34} | R. Armond Ouellet | April Rent | | 1130-000 | 254.00 | | 163,013.56 |
| 04/08/19 | {34} | Heather Milton | April Rent | | 1130-000 | 349.00 | | 163,362.56 |
| 04/08/19 | {34} | Jason L. Berry | April Rent | | 1130-000 | 355.00 | | 163,717.56 |
| 04/08/19 | {34} | Christopher Watson | April Rent | | 1130-000 | 715.00 | | 164,432.56 |
| 04/08/19 | {34} | Erin N. Feldman | April Rent | | 1130-000 | 1,209.00 | | 165,641.56 |
| 04/08/19 | {34} | Susan B. Rodriguez | April Rent ~R108123767105 | | 1130-000 | 355.00 | | 165,996.56 |
| 04/10/19 | | Georgios Papandreopoulos | Feb ($176) and March ($39) | | | 215.00 | | 166,211.56 |
| | {30} | | Remainder of February<br>rent due | 176.00 | 1130-000 | | | 166,211.56 |
| | {31} | | Partial March rent | 39.00 | 1130-000 | | | 166,211.56 |
| 04/10/19 | {34} | Neil O. Burkhart | April Rent | | 1130-000 | 225.00 | | 166,436.56 |
| 04/10/19 | {34} | Seajay Environmental LLC | April Rent | | 1130-000 | 450.00 | | 166,886.56 |
| 04/10/19 | {34} | Karen Moody | April Rent | | 1130-000 | 550.00 | | 167,436.56 |
| 04/10/19 | | Brandon Tsukroff | $196 (Dec, Jan, Feb, April) and $206 for March<br>(includes $10 late fee) | | | 990.00 | | 168,426.56 |
| | {1} | | December Rent | 196.00 | 1130-000 | | | 168,426.56 |
| | {4} | | January Rent | 196.00 | 1230-000 | | | 168,426.56 |
| | {30} | | February Rent | 196.00 | 1130-000 | | | 168,426.56 |
| | {31} | | March Rent with late fee | 206.00 | 1130-000 | | | 168,426.56 |
| | {34} | | April Rent | 196.00 | 1130-000 | | | 168,426.56 |
| 04/10/19 | | Jose Regalado | $300 each (Jan, Feb, March, April) | | | 1,200.00 | | 169,626.56 |
| | {4} | | January Rent | 300.00 | 1230-000 | | | 169,626.56 |
| | {30} | | February Rent | 300.00 | 1130-000 | | | 169,626.56 |
| | {31} | | March Rent | 300.00 | 1130-000 | | | 169,626.56 |
| | {34} | | April Rent | 300.00 | 1130-000 | | | 169,626.56 |
| 04/10/19 | {34} | Magnolia Women's Recovery<br>Program | April Rent | | 1130-000 | 2,876.00 | | 172,502.56 |
| 04/10/19 | | North American Fence & Railing,<br>Inc. | $350 each (Jan, Feb, March, April) | | | 1,400.00 | | 173,902.56 |
| | {4} | | January Rent | 350.00 | 1230-000 | | | 173,902.56 |
| | {30} | | February Rent | 350.00 | 1130-000 | | | 173,902.56 |
| | {31} | | March Rent | 350.00 | 1130-000 | | | 173,902.56 |

Subtotals :      $12,448.00      $0.00

{} Asset reference(s)

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-42821-CN | | | Trustee: | Marlene G. Weinstein (001780) |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | | | Bank Name: | Mechanics Bank |
| | | | | Account: | ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: | **-***6674 | | | Blanket Bond: | $53,535,167.00  (per case limit) |
| Period Ending: | 01/15/21 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | {34} | | April Rent                        350.00 | 1130-000 | | | 173,902.56 |
| 04/11/19 | 607 | Gary Thompson | Invoice #197004 - Installation of chain link fence - Operating Order [ECF ## 12, 20, 24, 28] | 2690-000 | | 600.00 | 173,302.56 |
| 04/15/19 | {34} | Mahendra Soneji | April Rent | 1130-000 | 254.00 | | 173,556.56 |
| 04/15/19 | {34} | Linda Hall | April Rent~24998069755 | 1130-000 | 394.00 | | 173,950.56 |
| 04/15/19 | {34} | Bill Adams | April Rent | 1130-000 | 875.00 | | 174,825.56 |
| 04/15/19 | {31} | Kyle Moses for Dounia Lomri | March Rent | 1130-000 | 217.00 | | 175,042.56 |
| 04/15/19 | {34} | Kyle Moses for Dounia Lomri | April Rent | 1130-000 | 217.00 | | 175,259.56 |
| 04/15/19 | {34} | Shurrone E. Wallace | April Rent | 1130-000 | 1,800.00 | | 177,059.56 |
| 04/15/19 | {34} | Mahal R. Montoya | April Rent | 1130-000 | 1,217.00 | | 178,276.56 |
| 04/15/19 | {31} | Dreams Autoworks Inc. | March Rent | 1130-000 | 550.00 | | 178,826.56 |
| 04/15/19 | 608 | PG&E | Account 6004457495-6- Operating Order ECF #28 | 2690-000 | | 976.33 | 177,850.23 |
| 04/15/19 | 609 | PG&E | Account 2361463459-2- Operating Order ECF #28 | 2690-000 | | 192.50 | 177,657.73 |
| 04/15/19 | 610 | PG&E | Account 9127470575-4 - Operating Order ECF #28 | 2690-000 | | 4,937.39 | 172,720.34 |
| 04/15/19 | 611 | PG&E | Account 9627428823-0 - Operating Order ECF #28 | 2690-000 | | 1,106.08 | 171,614.26 |
| 04/15/19 | 612 | PG&E | Account  8794137263-0 - Operating Order ECF #28 | 2690-000 | | 24.52 | 171,589.74 |
| 04/15/19 | 613 | PG&E | Account 8669137271-7 - Operating Order ECF #28 | 2690-000 | | 298.24 | 171,291.50 |
| 04/15/19 | 614 | PG&E | Account 4052731562-2 - Operating Order ECF #28 | 2690-000 | | 344.97 | 170,946.53 |
| 04/15/19 | 615 | PG&E | Account 7301021589-2 - Operating Order ECF #28 | 2690-000 | | 10.24 | 170,936.29 |
| 04/15/19 | 616 | PG&E | Account 8877218185-0 - Operating Order ECF #28 | 2690-000 | | 26.10 | 170,910.19 |
| 04/15/19 | 617 | PG&E | Account 8140914957-2 - Operating Order ECF #28 | 2690-000 | | 20.49 | 170,889.70 |
| 04/15/19 | 618 | PG&E | Account 9085803911-9 - Operating Order ECF #28 | 2690-000 | | 973.45 | 169,916.25 |
| 04/15/19 | 619 | PG&E | Account 7834060219-8 - Operating Order ECF #28 | 2690-000 | | 44.97 | 169,871.28 |
| 04/15/19 | 620 | PG&E | Account 8273732343-6 - Operating Order ECF #28 | 2690-000 | | 331.61 | 169,539.67 |

| | | | | Subtotals : | $5,524.00 | $9,886.89 | |

{} Asset reference(s)

Printed: 01/15/2021 04:48 PM

V.20.29

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-42821-CN | | | **Trustee:** | Marlene G. Weinstein (001780) | |
| **Case Name:** | EMBARCADERO COVE ENTERPRISES LLC | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******0967 - PostPetition Rent/Expense | |
| **Taxpayer ID #:** | **-***6674 | | | **Blanket Bond:** | $53,535,167.00 (per case limit) | |
| **Period Ending:** | 01/15/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/15/19 | 621 | AT&T | Account xxxxx7081 - Operating Order ECF #28 | 2690-000 | | 139.79 | 169,399.88 |
| 04/16/19 | | Reverse Deposit 100066-1 to 8: Bank deposited into wrong acc | Reverse Deposit 100066-1 to 8: Bank deposited into wrong acct. | | -5,524.00 | | 163,875.88 |
| | {34} | | April Rent | -254.00 | 1130-000 | | 163,875.88 |
| | {34} | | April Rent | -394.00 | 1130-000 | | 163,875.88 |
| | {34} | | April Rent | -875.00 | 1130-000 | | 163,875.88 |
| | {31} | | March Rent | -217.00 | 1130-000 | | 163,875.88 |
| | {34} | | April Rent | -217.00 | 1130-000 | | 163,875.88 |
| | {34} | | April Rent | -1,800.00 | 1130-000 | | 163,875.88 |
| | {34} | | April Rent | -1,217.00 | 1130-000 | | 163,875.88 |
| | {31} | | March Rent | -550.00 | 1130-000 | | 163,875.88 |
| 04/18/19 | {34} | Dave Roswell | April Rent | 1130-000 | 380.00 | | 164,255.88 |
| 04/18/19 | {34} | Dynatherm | April Rent | 1130-000 | 527.00 | | 164,782.88 |
| 04/18/19 | {34} | British Marine & Industrial | April Rent | 1130-000 | 6,094.00 | | 170,876.88 |
| 04/18/19 | {34} | Haviland Associates Architects | April Rent | 1130-000 | 1,326.39 | | 172,203.27 |
| 04/19/19 | {35} | Joseph Sabel | May Rent | 1130-000 | 254.00 | | 172,457.27 |
| 04/19/19 | {34} | Terry Hartburg | April Rent | 1130-000 | 330.00 | | 172,787.27 |
| 04/19/19 | {34} | Terry M. Hartburg & Associates Bldg. Maintenance | April Rent | 1130-000 | 1,665.00 | | 174,452.27 |
| 04/19/19 | {34} | ACME | April Rent | 1130-000 | 565.00 | | 175,017.27 |
| 04/22/19 | {3} | Magnolia Women's Recovery Program Inc. | PG&E Reimbursement | 1130-000 | 246.00 | | 175,263.27 |
| 04/22/19 | | From Account #******0966 | Transfer of funds to 0967 inadvertently deposited into 0966 account after deposits purportedly reveresed | 9999-000 | 5,524.00 | | 180,787.27 |
| 04/23/19 | {5} | L.J. Quinn's Rest. & Supply Inc. | PG&E reimbursement | 1130-000 | 3,456.17 | | 184,243.44 |
| 04/24/19 | {3} | Magnolia Women's Recovery Program, Inc. | Inadvertently entered deposit 100069 as $246 as opposed to $246.60 | 1130-000 | 0.60 | | 184,244.04 |
| 04/25/19 | | Johannes Smith | Late Fees: Feb, March and April | | | 30.00 | 184,274.04 |
| | {30} | | February Late Fee | 10.00 | 1130-000 | | 184,274.04 |
| | {31} | | March Late Fee | 10.00 | 1130-000 | | 184,274.04 |
| | {34} | | April Late Fee | 10.00 | 1130-000 | | 184,274.04 |
| 04/25/19 | {34} | Geoffrey Patrick Chapel | April Rent | 1130-000 | 241.00 | | 184,515.04 |
| 04/25/19 | {35} | Kinnetic Laboratories | May Rent | 1130-000 | 215.00 | | 184,730.04 |
| 04/25/19 | 622 | Exxell Fire Systems | Ref # #63730 - Operating Order ECF [#ECF #28] | 2690-000 | | 1,087.75 | 183,642.29 |

| | | | | | Subtotals : | $15,330.16 | $1,227.54 |
|---|---|---|---|---|---|---|---|

Case: 18-42821    Doc# 94    Filed: 01/19/21    Entered: 01/19/21 12:13:08    Page 35 of 39

{} Asset reference(s)

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |
| | | |
| Taxpayer ID #: | **-***6674 | |
| Period Ending: | 01/15/21 | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |
| Blanket Bond: | $53,535,167.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/19 | 623 | Port of Oakland | Feb. Rent: Tenant 3298; Inv.<br>61740-61750-61751; BK Estate Reserves all<br>Rights [Order ECF #28] | | | 28,124.97 | 155,517.32 |
| | | | Invoice 61740 | 4,962.62 | 2690-000 | | | 155,517.32 |
| | | | Invoice 61750 | 22,221.14 | 2690-000 | | | 155,517.32 |
| | | | Invoice 61751 | 941.21 | 2690-000 | | | 155,517.32 |
| 04/25/19 | 624 | Port of Oakland | March Rent: Tenant 3298; Inv.<br>62349-62350-62351; BK Estate Reserves all<br>Rights [Order ECF #28] | | | 28,124.97 | 127,392.35 |
| | | | Invoice 62349 | 4,962.62 | 2690-000 | | | 127,392.35 |
| | | | Invoice 62350 | 22,221.14 | 2690-000 | | | 127,392.35 |
| | | | Invoice 62351 | 941.21 | 2690-000 | | | 127,392.35 |
| 04/25/19 | 625 | Port of Oakland | April Rent: Tenant 3298; Inv.<br>62810-62811-62812; BK Estate Reserves all<br>Rights [Order ECF #28] | | | 28,124.97 | 99,267.38 |
| | | | Invoice 62810 | 4,962.62 | 2690-000 | | | 99,267.38 |
| | | | Invoice 62811 | 22,221.14 | 2690-000 | | | 99,267.38 |
| | | | Invoice 62812 | 941.21 | 2690-000 | | | 99,267.38 |
| 05/01/19 | {31} | Johannes Smith | March Rent | 1130-000 | 225.00 | | 99,492.38 |
| 05/01/19 | {31} | Johanne Smith | May rent deposit for Slip 225 inadvertently<br>entered for $225 as opposed to $355 | 1130-000 | 130.00 | | 99,622.38 |
| 05/01/19 | 626 {35} | Port of Oakland | Re; Turnover of May Rent for Kinnetic<br>Laboratories, Inc. - Slip 226 | 1130-000 | -215.00 | | 99,407.38 |
| 05/01/19 | 627 {35} | Port of Oakland | Re; Turnover of May Rent for Joseph Sabel<br>#202 Dolphin | 1130-000 | -254.00 | | 99,153.38 |
| 05/01/19 | 628 | EBMUD Payment Center | Account 67588414968 - Do Not Apply to<br>Deposit -Operating Order [ECF #28] | 2690-000 | | 512.88 | 98,640.50 |
| 05/01/19 | 629 | EBMUD Payment Center | Account 57873908609 - Do Not Apply to<br>Deposit - Operating Order [ECF #28] | 2690-000 | | 335.15 | 98,305.35 |
| 05/01/19 | 630 | EBMUD Payment Center | Account 4369037802 - Do Not Apply to<br>Deposit -Operating Order [ECF #28] | 2690-000 | | 5,358.48 | 92,946.87 |
| 05/01/19 | 631 | EBMUD Payment Center | Account 64735074269 - Do Not Apply to<br>Deposit -Operating Order [ECF #28] | 2690-000 | | 3,250.53 | 89,696.34 |
| 05/01/19 | 632 | EBMUD Payment Center | Account 91505716429 - Do Not Apply to<br>Deposit -Operating Order [ECF #28] | 2690-000 | | 400.58 | 89,295.76 |
| 05/01/19 | 633 | EBMUD Payment Center | Account 94977968591 - Operating Order [ECF<br>#28] | 2690-000 | | 999.68 | 88,296.08 |
| 05/01/19 | 634 | EBMUD Payment Center | Account 55125501914 - Operating Order [ECF | 2690-000 | | 999.68 | 87,296.40 |

| | | Subtotals : | $-114.00 | $96,231.89 | |
|---|---|---|---|---|---|

Case: 18-42821   Doc# 94   Filed: 01/19/21   Entered: 01/19/21 12:13:08   Page 36 of
39

{} Asset reference(s)                                                                                        Printed: 01/15/2021 04:48 PM    V.20.29

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 18-42821-CN | Trustee: Marlene G. Weinstein (001780) |
| Case Name: EMBARCADERO COVE ENTERPRISES LLC | Bank Name: Mechanics Bank |
| | Account: ******0967 - PostPetition Rent/Expense |
| Taxpayer ID #: **-***6674 | Blanket Bond: $53,535,167.00 (per case limit) |
| Period Ending: 01/15/21 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #28] | | | | |
| 05/08/19 | | Frederick A. Fielding | April Rent and<br>May Rent to be paid to Port of Oakland | | 470.00 | | 87,766.40 |
| | {34} | | April Rent 235.00 | 1130-000 | | | 87,766.40 |
| | {35} | | Rent for May to be paid 235.00<br>to Port of Oakland | 1280-002 | | | 87,766.40 |
| 05/08/19 | 635 {35} | Port of Oakland | Turnover of May Rent from Fielding to Port of Oakland | 1180-000 | -235.00 | | 87,531.40 |
| 05/08/19 | 636 | PG&E | Account 8877218185-0; Operating Order ECF #28 | 2690-000 | | 24.39 | 87,507.01 |
| 05/08/19 | 637 | Fairway Cleaning | Ref # INVOICE 0726 - April Service | 2690-000 | | 775.00 | 86,732.01 |
| 05/08/19 | 638 | Fairway Cleaning | Ref # INVOICE 0729; May service through 5/10/2019 | 2690-000 | | 275.00 | 86,457.01 |
| 05/08/19 | 639 | AT&T | Ref # ACCT. XXX-XXX-4156 859 | 2690-000 | | 313.34 | 86,143.67 |
| 05/08/19 | 640 | Hartburg & Associates | Repair to Bldg.15 re: water-sewage damage - insurance approved [ECF #28] | 2690-000 | | 10,797.26 | 75,346.41 |
| 05/10/19 | 641 | AT&T | Account 145737081 - AT&T | 2690-000 | | 280.00 | 75,066.41 |
| 05/13/19 | {32} | Chubb Insurance Company | Insurance claim payment exceeding deductible | 1280-000 | 4,446.55 | | 79,512.96 |
| 06/10/19 | 642 | PG&E | Ref # ACCT. 8273732323-6 - Order Authorizing Payment [ECF #47] | 2690-000 | | 397.59 | 79,115.37 |
| 06/10/19 | 643 | PG&E | Ref. Account 2361463459-2 - Order Authorizing Payment [ECF #47] | 2690-000 | | 287.86 | 78,827.51 |
| 06/10/19 | 644 | PG&E | Ref. Account 4052731562-2 - Order Authorizing Payment [ECF #47] | 2690-000 | | 430.21 | 78,397.30 |
| 06/10/19 | 645 | PG&E | Ref. Account 6004457495-6 - Order Authorizing Payment [ECF #47] | 2690-000 | | 833.38 | 77,563.92 |
| 06/10/19 | 646 | PG&E | Ref. Account 7301021589-2 - Order Authorizing Payment [ECF #47] | 2690-000 | | 15.47 | 77,548.45 |
| 06/10/19 | 647 | PG&E | Ref. Account 7834060219-8 - Order Authorizing Payment [ECF #47] | 2690-000 | | 67.06 | 77,481.39 |
| 06/10/19 | 648 | PG&E | Ref. Account 8140914957-2 - Order Authorizing Payment [ECF #47] | 2690-000 | | 30.91 | 77,450.48 |
| 06/10/19 | 649 | PG&E | Ref. Account 8669137271-7 - Order Authorizing Payment [ECF #47] | 2690-000 | | 291.05 | 77,159.43 |
| 06/10/19 | 650 | PG&E | Ref. Account 8794137263-0 - Order Authorizing Payment [ECF #47] | 2690-000 | | 38.63 | 77,120.80 |
| 06/10/19 | 651 | PG&E | Ref. Account 9085803911-9 - Order Authorizing Payment [ECF #47] | 2690-000 | | 1,078.44 | 76,042.36 |

| | | | Subtotals : | | $4,681.55 | $15,935.59 | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |

| | |
|---|---|
| Taxpayer ID #: | **-***6674 |
| Period Ending: | 01/15/21 |

| | |
|---|---|
| Blanket Bond: | $53,535,167.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/19 | 652 | PG&E | Ref. Account 9627428823-0 - Order Authorizing Payment [ECF #47] | 2690-000 | | 1,210.13 | 74,832.23 |
| 06/12/19 | 653 | City of Oakland | Ref # 00039989 - Order Authorizing Payment [ECF #47] | 2820-000 | | 11,683.98 | 63,148.25 |
| 06/17/19 | 654 | PG&E | Acct. 9127470575-4 -- Order Authorizing Payment[ECF #47] | 2690-000 | | 6,793.65 | 56,354.60 |
| 06/17/19 | 655 | PG&E | Acct. 8877218185-0 -- Order Authorizing Payment[ECF #47] | 2690-000 | | 6.82 | 56,347.78 |
| 06/17/19 | 656 | Waste Management of Alameda County | Cust. ID 20-06838-53002 -- Order Authorizing Payment[ECF #47] | 2690-000 | | 73.48 | 56,274.30 |
| 06/17/19 | 657 | Waste Management of Alameda County | Cust. ID 14865-48907 -- Order Authorizing Payment[ECF #47] | 2690-000 | | 721.40 | 55,552.90 |
| 06/21/19 | {3} | Magnolia Women's Recovery Program | Final reimbursement check for PG&E | 1130-000 | 284.27 | | 55,837.17 |
| 06/28/19 | | EBMUD Payment Center | Refund of EBMUD acct 55125501914 | 2690-000 | | -308.23 | 56,145.40 |
| 06/28/19 | | EBMUD Payment Center | Refund of EBMUD acct 57873908609 | 2690-000 | | -101.81 | 56,247.21 |
| 06/28/19 | | EBMUD Payment Center | Refund of EBMUD acct 64735074269 | 2690-000 | | -826.93 | 57,074.14 |
| 06/28/19 | | EBMUD Payment Center | Refund of EBMUD acct 67588414968 | 2690-000 | | -141.36 | 57,215.50 |
| 06/28/19 | | EBMUD Payment Center | Refund of EBMUD acct 91505716429 | 2690-000 | | -127.17 | 57,342.67 |
| 06/28/19 | | EBMUD Payment Center | Refund of EBMUD acct 94977968591 | 2690-000 | | -308.23 | 57,650.90 |
| 07/01/19 | | EBMUD Payment Center | Refund of EBMUD acct 43696037802 | 2690-000 | | -1,027.07 | 58,677.97 |
| 07/11/19 | {5} | L.J. Quinn's Rest. & Supply Inc. | Reimbusement for utilities | 1130-000 | 7,880.64 | | 66,558.61 |
| 08/02/19 | 658 | AT&T | Acct. 510-532-4156-89; Order Authorizing Payment [ECF #47] | 2690-000 | | 166.02 | 66,392.59 |
| 08/20/19 | 659 | AT&T | Ref # AT&T Acct 145737081 - Order Authorizing Payment [ECF #47] | 2690-000 | | 152.88 | 66,239.71 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 103.77 | 66,135.94 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 205.99 | 65,929.95 |
| 05/25/20 | | To Account #******0966 | Transfer to Main Account in connection with TFR | 9999-000 | | 65,929.95 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 366,409.51 | 366,409.51 | $0.00 |
| Less: Bank Transfers | 5,524.00 | 65,929.95 | |
| Subtotal | 360,885.51 | 300,479.56 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $360,885.51 | $300,479.56 | |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 18-42821-CN | |
| Case Name: | EMBARCADERO COVE ENTERPRISES LLC | |
| | | |
| Taxpayer ID #: | **-***6674 | |
| Period Ending: | 01/15/21 | |

| | |
|---|---|
| Trustee: | Marlene G. Weinstein (001780) |
| Bank Name: | Mechanics Bank |
| Account: | ******0967 - PostPetition Rent/Expense |
| Blanket Bond: | $53,535,167.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 542,399.65 |
| Less Other Noncompensable Items : | 235.00 |
| Net Estate : | $542,164.65 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******0966 | 181,514.14 | 241,920.09 | 0.00 |
| Checking # ******0967 | 360,885.51 | 300,479.56 | 0.00 |
| | $542,399.65 | $542,399.65 | $0.00 |

{} Asset reference(s)                                                                                          Printed: 01/15/2021 04:48 PM    V.20.29